*FILED*

*APR 17 2007* **NF;**

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF
ILLINOIS EASTERN DIVISION

SUN ENTERTAINMENT CORPORATION, :
                                :
                   Plaintiff,   :
    -against-                   :
                                :
JOHN LAMONTE, CREATIVE SOUNDS, INC., : **JURY TRIAL DEMANDED**
JOHN DOES 1-10, and             :
XYZ CORPORATIONS 1-20,          :
                                : 07CV2122
                   Defendants.  : **JUDGE BUCKLO**
                                  **MAGISTRATE JUDGE DENLOW**

## COMPLAINT

Plaintiff, Sun Entertainment Corp. (hereinafter referred to as "Plaintiff" or "Sun"), by its

attorneys, Wayne B. Giampietro, Kevin J. Berrill and Dorothy Weber, alleges for its complaint,

upon information and belief as to the acts of all others, as follows:

### THE PARTIES, JURISDICTION AND VENUE

1.      Plaintiff Sun Entertainment Corp. ("Sun") is a corporation incorporated under the

laws of the State of Tennessee, with its principle place of business at 3106 Belmont Boulevard,

Nashville, Tennessee.

2.      Upon information and belief, Defendant Creative Sounds, Inc. is a Delaware

Corporation ("Creative Sounds") and maintains a principal place of business at 270 Canyon

Drive, Sedona, Arizona.

3.      Upon information and belief, Defendant John LaMonte ("LaMonte") is a resident

of the State of Arizona and resides at 270 Canyon Drive, Sedona, Arizona.

1

4.      Upon information and belief, LaMonte is the dominant force behind the acts complained of herein. He owns and controls the activities of Defendant Creative Sounds, and directly profits from them. LaMonte and Creative Sounds are hereinafter collectively referred to as the "LaMonte Defendants."

5.      Upon information and belief, John and Jane Does 1 through 10 are fictitious individuals meant to represent the partners, owners, officers, directors, shareholders, founders, managers, agents, servants, employees, representatives, independent contractors and/or other associates of defendants who have been involved in the conduct that gives rise to this Complaint, but are heretofore unknown to the plaintiff. As these defendants are identified, plaintiff shall amend the Complaint to include them.

6.      Upon information and belief, XYZ Corporations 1 through 20 are fictitious corporations meant to represent any additional corporations or business entities that have been involved in the conduct that gives rise to this Complaint, but are heretofore unknown to the plaintiff. As these defendants are identified, plaintiff shall amend the Complaint to include them.

7.      This Court has jurisdiction over the subject matter of this action pursuant to 28 U.S.C. § 1332(a).

8.      Venue is proper in the Northern District of Illinois pursuant to 28 U.S.C. § 1391(a)(2).

2

## BACKGROUND FACTS

### A.     The History of Sun Records and its Legendary Artists.

9.      The Sun Records label was launched in 1952, in Memphis, Tennessee -- a diverse musical milieu of gospel, blues, hillbilly, country, boogie, and western swing.

10.     In or about 1954, Sun signed Elvis Presley, and more ground-breaking talent followed including, but not limited to Johnny Cash, Jerry Lee Lewis, and the "Rockin' Guitar Man", Carl Perkins. These four soon became known as the Million Dollar Quartet.

11.     Sun continued to sign extraordinary talent - Roy Orbison, Charlie Rich, Bill Justis, Harold Jenkins (p/k/a Conway Twitty). All eventually "crossed over" into pop, R&B and were covered by a multitude of artists throughout the world.    Sun and its artists grew and achieved international fame.

12.     For the past fifty-five years Sun's remarkable catalog of recordings has remained a mainstay of the music industry.

### B.     The Auction.

13.     Ocean Tomo Auctions LLC ("Ocean Tomo") has scheduled what it bills as an "Intellectual  Property Auction" for April 18 -19, 2007 at the Union League Club of Chicago in Chicago, Illinois (the "Auction").

14.     The auction catalog published by Ocean Tomo (the "Auction Catalog") itemizes over three hundred (300) pages of song titles which are included in Lot 56. A copy of the Auction Catalog, including the description of Lot 56, as it appeared on April 16, 2007 is annexed hereto as Exhibit A.

3

**15.** Based on limited information obtained from the Ocean Tomo Auction Catalog and from telephone conversations with John LaMonte, and upon information and belief, the master sound recordings identified in Exhibit B hereto are Masters owned or controlled by the plaintiff (the "Sun Masters").[1]

**16.** In addition, each of the Sun Masters has a royalty obligation running to each of the individual artists whose performances are contained on the masters.

17. Because of the LaMonte Defendants' refusal to provide plaintiff with any meaningful documentation for, copies of or access to the actual property of which Lot 56 is comprised, it is impossible for the plaintiff to ascertain a complete list of all the masters to which title is disputed. There may be masters other than those listed on Exhibit B hereto which are owned by Sun.[2]

18. Since on or about March 29, 2007, the LaMonte Defendants have been on notice of the title issues relating to Lot 56, including, but not limited to, the Sun Masters.

19. LaMonte has failed to provide chain of title information in connection with the Sun Masters and what documentation has been provided is incomplete. These documents, however, demonstrate that the LaMonte Defendants' claim of ownership is spurious at best.

20. Ocean Tomo's Auction Catalog – published and disseminated through various channels of distribution including, but not limited to, its website at www.oceantomo.com - describes Lot No. 56 as "Over 30,000 master recordings including approximately 200 Number One hits, 500 Top 40 Billboard hits and thousands of Top 100 chart entries by name artists" and "[o]ver 20 music catalogs with original contracts, master and submaster recordings, bills of sale, transfers, etc."

---

[1] While Ocean Tomo has removed the Sun Masters from its upcoming auction, LaMonte is still asserting ownership or control of the Sun Masters.

[2] Plaintiff anticipates moving for expedited discovery on this basis.

**4**

21.     The LaMonte Defendants have been involved in numerous lawsuits regarding their spurious claims of ownership of masters including, but not limited to, masters he offered to Ocean Tomo. *See* A & M Records, Inc.. et al. v. John LaMonte and Creative Sounds, Ltd., Case No. CV-95-0212 RAP.[3]

## C.     The Infamous John LaMonte.

22.     The Auction Catalog published by Ocean Tomo identifies the "Seller" of Lot 56 as Defendant Creative Sounds, Inc.

23.     The controlling force and President of that entity is none other than Defendant, John LaMonte. Mr. LaMonte and his various corporate entities have a long and beleaguered history in the music business of litigation resulting from successful charges of counterfeiting, unlawful distribution and copyright infringement.

24.     As far back as 1978, LaMonte was charged in a 149-count criminal indictment with racketeering, wire fraud and copyright infringement as a result of his exploitation of pirated phonorecords. *See* United States v. John Donald LaMonte and House of Sounds, Inc., Case No. 77-438-1 (E.D.Pa.). LaMonte pled *nolo contendere* to those charges, and served approximately eighteen (18) months in federal prison. LaMonte has also been sued numerous times, in federal courts all over the country, for copyright infringement.

25.     In addition, on December 4, 1995, the plaintiff in MCA Records, Inc. (now merged into UMG Recordings, Inc.) obtained a judgment and injunction in Los Angeles Superior Court against Creative Sounds for common law unfair competition as a result of that defendant's

---

[3] An application for a temporary restraining order against the LaMonte defendants was filed by those plaintiffs on April 13, 2007. The application is currently *sub judice.*

unlawful exploitation of MCA's master recordings previously owned by Chess Records and related companies.

26.     LaMonte's history of dubious activities are widely known in the music business. At least ten (10) other cases have been filed against LaMonte and/or Creative Sounds for record piracy and copyright infringemet.

27.     On or about March 29, 2007, LaMonte and Creative Sounds was made aware, from communications both written and oral, of the issues among the parties relating to the disputed ownership rights in connection with the Sun Masters, but has refused to remove the Sun Masters from Lot 56, or provide any information whatsoever to the Plaintiff in connection therewith.

28.     Upon information and belief, Creative Sounds is owned, operated and controlled by Defendant LaMonte.

29.     Upon information and belief, LaMonte is using Defendant Creative Sounds, and has used other corporations, to sell the Sun Masters and other property to which he has no title, so that he can personally profit from the sale thereof.

30.     Defendants LaMonte and Creative Sounds consigned the Sun Masters, as well as the other property comprising Lot 56, to Defendant Ocean Tomo.

31.     The Lot 56 Masters and the other property comprising Lot 56 are, upon information and belief, the most valuable - if not the only – claimed assets of LaMonte and/or Creative Sounds, without which they will likely be rendered judgment-proof by this transfer.

32.     Unless enjoined by the Court, these actions will have the effect of hindering, delaying and defrauding plaintiff, who is the owner of the Sun Masters.

33.     All of the defendants, are on actual notice of Sun's claims and the LaMonte
Defendants has been contacted by other third parties who, like Sun, have claimed ownership in
materials the LaMonte Defendants have placed in the Auction.

## FIRST CLAIM FOR RELIEF

### Injunction
### (Against All Defendants)

34.     Plaintiff repeats and realleges the allegations contained in paragraphs 1 through 33
with the same force and effect as if fully set forth herein.

35.     None of the defendants possess any ownership or possessory interest in the Sun
Masters.

36.     Plaintiff is the true owner of the Sun Masters and, at a minimum, possesses rights
in and to the Sun Masters which are superior to any rights of the defendants.

7

37.     Defendants have obtained possession of the Sun Masters without the permission of plaintiff, and are retaining possession of the Sun Masters without the permission of plaintiff.

38.     Defendants, by entering into a consignment agreement for the sale of the Sun Masters at auction, have converted this property to their use and possession in violation of plaintiff's rights, and as a direct and proximate result thereof, plaintiff has suffered and will continue to suffer irreparable damages so long as this personal property remains in the possession of the defendants.

39.     Notwithstanding defendants knowledge and awareness that LaMonte and Creative Sounds lack title to the Sun Masters, defendants have refused to either return the Sun Masters to plaintiff, or refrain from asserting rights therein pending a judicial determination of the parties' rights thereto.

40.     Defendants' actions, unless enjoined, will continue to imperil the invaluable property rights that the plaintiff maintains in and to the unique Sun Masters.

41.     Defendants must be enjoined from any further transfer of the Sun Masters, until the Court has determined the parties' claims and rights thereto.

42.     Plaintiff has no adequate remedy at law.


### SECOND CLAIM FOR RELIEF
**Conversion**
**(Against All Defendants)**


43.     Plaintiff repeats and realleges the allegations contained in paragraphs 1 through 42 with the same force and effect as if fully set forth herein.

44.     Defendants, through misrepresentation, have deprived plaintiff of the possession and ownership of money and property rightfully belonging to plaintiff, thereby misappropriating and converting plaintiff's property to their own use, benefit and profit.

45.     Defendants' unlawful exercise of dominion and control over plaintiff's property constitutes a conversion or wrongful misappropriation which has caused injury to plaintiff. As a direct result of the foregoing, plaintiff has been damaged in an amount which is not known at this time, but which will be proven at trial.

46.     The actions of the defendants described above were done maliciously and with the intent to harm plaintiff, entitling plaintiff to additional punitive damages in an amount to be determined by the Court, including costs, attorneys fees and interest as permitted by law.

### THIRD CLAIM FOR RELIEF

**Replevin**
**(Against All Defendants)**

47.     Plaintiff repeats and realleges the allegations contained in paragraphs 1 through 46 with the same force and effect as if fully set forth herein.

48.     Plaintiff is the owner of the Sun Masters and, at a minimum, possesses rights of ownership and title in and to the Sun Masters which are superior to any rights of the defendants and, accordingly, plaintiff is lawfully entitled to immediate possession thereof.

49.     Defendants are in wrongful possession of the Sun Masters and are wrongfully detaining the Sun Masters in violation of plaintiff's rights.

50.     Unless and until the Sun Masters are returned to their true owner, plaintiff's rights thereto will continue to be imperiled.

51.     Plaintiff has no adequate remedy at law.

9

## FOURTH CLAIM FOR RELIEF

### Unjust Enrichment
### (Against All Defendants)

52.     Plaintiff repeats and realleges the allegations contained in paragraphs 1 through 51

with the same force and effect as if fully set forth herein.

53.     As a direct result of their fraudulent conduct, misrepresentations, conversion,

defendants have been unjustly enriched, at the expense of plaintiff, in an amount of which is

unknown at this time, but the precise amount of which will be proved at trial, as well as costs,

including attorneys fees and interest as permitted by law.

## FIFTH CLAIM FOR RELIEF

### Restitution
### (Against All Defendants)

54.     Plaintiff repeats and realleges the allegations contained in paragraphs 1 through 53

with the same force and effect as if fully set forth herein.

55.     As a direct result of their wrongful actions, defendants have been unjustly

enriched, at the expense of plaintiff, in an amount which is unknown at this time, but the precise

amount of which will be proved at trial, and a corresponding benefit has been conferred upon

them by plaintiffs. Defendants, therefore, owe a duty, in equity and good conscience, to make

full restitution to plaintiff of all amounts wrongfully earned through their deceptive and wrongful

actions.

## SIXTH CLAIM FOR RELIEF

**Alter Ego Liability**
**(Against LaMonte)**

56.     Plaintiff repeats and realleges the allegations contained in paragraphs 1 through 55 with the same force and effect as if fully set forth herein.

57.     LaMonte has exercised such dominion and control over Defendant Creative Sounds that the defendant corporation has no separate will of its own.

58.     LaMonte is using his dominion and control of Creative Sounds to effect his conversion and fraudulent transfers of the Sun Masters for his own personal gain.

59.     Accordingly, LaMonte must be held jointly and severally liable with Creative Sounds and any and all other corporations over which he has exercised and/or exercises dominion and control in connection with the Sun Masters.

## Prayer For Relief

**WHEREFORE**, plaintiff prays for a judgment:

(a)     as to Counts One, Two and Three for a restraining and enjoining all defendants, barring any sale, transfer, lease, license or encumbrance affecting the Sun Masters comprising Lot 56, or any interest therein; that plaintiff be awarded judgment for possession of the items of personal property identified as the Sun Masters; and that all court costs be taxed to the defendants, jointly and severally;

(b)     as to Counts Four and Five, for an order entering judgment in favor of plaintiff and against defendants for damages in an amount to be proved at trial, but in no event less than $1,000,000.00;

(c)     as to Count Six, for an order that Defendant LaMonte be held personally jointly and severally liable for any and all claims alleged herein.

(d)     for all costs, expenses and attorneys fees incurred herein; and

(e)     for all such other relief that the Court deems just and proper.

Wayne B. Giampietro
Attorney for Plaintiff

Of Counsel:

STITT, KLEIN, DADAY, ARETOS & GIAMPIETRO
121 S. Wilke Road, Suite 500
Arlington Heights, IL 60005
(847) 590-8700 ; Facsimile (847) 590 9825
wgiampietro@skdaglaw.com

DOROTHY WEBER
SHUKAT, ARROW, HAFER, WEBER & HERBSMAN LLP
111 W. 57TH ST., SUITE 1120
NEW YORK, NY 10019
212-245-4580; 212-956-6471
dorothy@musiclaw.com

## VERIFICATION

I hereby verify to the best of my knowledge that the facts contained herein are true and accurate. I am aware that if any of the foregoing statements made by me are willfully false, I am subject to punishment.

Dated: April 16, 2007

Shelby Singleton

President, Sun

# <u>VERIFICATION</u>

I hereby verify to the best of my knowledge that the facts contained herein are true and accurate. I am aware that if any of the foregoing statements made by me are willfully false, I am subject to punishment.

Dated: April 16, 2007

_____

John Singleton



SPRING 2007 CATALOGUE

EXHIBIT A



# OCEAN TOMO
### INTELLECTUAL CAPITAL EQUITY

Ocean Tomo is a company *(built on ideas)*. Our culture of innovation sets a new standard for what Intellectual Property can and should be.

We specialize in understanding and leveraging IP assets and provide IP-related expert services: valuation, investments, risk management and corporate finance.

Our goal is to assist our clients - corporations, law firms, governments and institutional investors - in realizing value from their intellectual capital.

We make ideas a reality and then take them to the next level. We pride ourselves on being first.

We are a merchant banc for the Twenty-First Century. Our focus is Intellectual Capital Equity® management broadly defined.

Welcome.

Ocean Tomo's Spring 2007 Live Intellectual Property Auction promises to build on the successes of our first two landmark events in 2006. Owners of patents, trademarks, copyrights and domain names will all benefit from the establishment of a marketplace for IP transactions and a new alternative for IP liquidity.

I would like to thank our title sponsor, The Intellectual Property Bank Corporation of Japan, for their continued support. I also wish to acknowledge the rest of our sponsors without whom this event could not happen.

This brochure presents important information on the processes and terms of the Auction. Please review these materials carefully and consult the Ocean Tomo Auctions website (www.OceanTomoAuctions.com) for updates and further information. An Ocean Tomo representative is available to you directly at 312.377.4851.

I look forward to seeing you in Chicago on April 18th and 19th. If you prefer, Ocean Tomo has arranged a variety of options for proxy and telephone bidding, which assure bidder confidentiality. That said, this is an event you will not want to miss. In addition to the Auction itself, the networking opportunity, IP exhibits, the IP workshops and gala dinner are worth the trip!

Sincerely,

James E. Malackowski

# OCEAN TOMO AUCTIONS

## ABOUT OCEAN TOMO AUCTIONS

Ocean Tomo Auctions has established itself as the leader for the live auctioning of Intellectual Property through the successful delivery of both its landmark event in April 2006, which resulted in over $8.5M of transactions and the follow-on event in October 2006, which resulted in over $23M of transactions for some of the world's largest and most established companies.

Ocean Tomo Live Intellectual Property Auctions have received considerable national as well as global media attention, including features and appearances on CNBC, Bloomberg TV, *The Wall Street Journal, Barron's, Red Herring, BusinessWeek, CNET, Reuters, Associated Press, Chicago Tribune, Variety, Billboard* and many others.

Thousands of decision makers in the intellectual property and financial communities attend and participate in the auctions and related IP workshops, including a unique blend of C-level executives, Fortune 500 IP professionals, SMEs, investors, professional inventors, IP thought-leaders and press. Past participants include multinational companies such as IBM, Motorola, Honeywell, 3COM, Siemens, AT&T, Dow, Boeing, Kimberly Clark, BellSouth, Agere, Freescale Semiconductor, among others.

## WHY A LIVE AUCTION?

Intellectual Property is inherently a negative right – the right to exclude others. As a result, Ocean Tomo has found that the certainty and sense of urgency of a live auction – both as to date and the fact of a sale – are critical to completing transactions and obtaining a premium price. For Sellers, the auction brings a certain closure, the benefits of a true "market sale" and a forum which shifts the burden of purchasing to the buyer. Buyers maintain the ability to review and purchase qualified IP while maintaining complete anonymity.

The sale is based on traditional English auction practice including a live auctioneer taking bids in-person, by telephone, proxy and absentee instruction. There are, however, a number of key differences between an auction for IP and one for fine art or automobiles. First, the due diligence process is longer and much more detailed. Ocean Tomo has created an on-line secure data room to post the items of IP that are for sale, along with other information provided by the seller, including, but not limited to the relevant Government IP office correspondence, license agreements and background information on any prior enforcement or litigation. Second, buyers of IP are often more conscientious of anonymity and confidentiality, due to their desire to not be viewed as either a willful infringer or licensing target should their bid prove unsuccessful. Ocean Tomo has thoroughly addressed confidentiality concerns in several ways, including enabling a potential buyer to engage in blind bidding or double blind bidding, as well as requiring a written covenant by every seller and/or buyer specifying that he/she will not use participation in the auction as evidence in any future litigation.

1

# OCEAN TOMO AUCTIONS

## WHY NOW?

Ocean Tomo believes that the market is transitioning from a licensing paradigm to one where IP sales are becoming the preferred mode of intellectual asset transfer. In addition, many of the Fortune 500 companies in the United States now utilize third-party IP acquisition as a cost effective means to maintain a proprietary market position. It is truly the technology laggard who espouses the "not invented here" philosophy so common in the 1980's and early 1990's.

## THE FUTURE

Ocean Tomo is committed to hosting regular auctions at locations around the world. The keys to success from the firm's point of view are the following: (1) transparency (a public auction); (2) comparability of assets (using Ocean Tomo's proprietary PatentRatings® system); and (3) a strong process (including adequate publicity and the structured diligence and confidential protections discussed above.)



# SCHEDULE OF EVENTS

## WEDNESDAY, APRIL 18TH

**8:00 a.m. – 9:00 a.m. - Registration & Breakfast**

**9:00 a.m.–9:45 a.m.**
Track A: Strategic Innovation: A Focus on the Front-End
Track B: IP Appraisals and Analytics

**9:45 a.m. – 10:30 a.m.**
Track A: IP Protection and Portfolio Management: The IP Owners' Perspective
Track B: IP Tools and Competitive Intelligence

**10:30 a.m. – 10:45 a.m. - Refreshment Break**

**10:45 a.m. – 11:30 a.m.**
Track A: IP Strategy Development
Track B: IP Acquisition Strategy and Opportunities

**11:30 a.m. – 12:15 p.m.**
Track A: Best Practices for Managing Successful Transactions
Track B: Entertainment Copyrights

**12:15 p.m. – 2:00 p.m. - Lunch and Auction Panel Discussion**
Lessons Learned from Past OT Auctions: The Sellers' Perspectives

**2:00 p.m. – 2:45 p.m.**
Track A: Maximizing Trademark Protection and Brand Identity
Track B: IP Development and Opportunities in the Pacific Rim

**2:45 p.m. – 3:00 p.m. - Refreshment Break**

**3:00 p.m. – 3:45 p.m.**
Track A: Business Method Patents
Track B: The Development of the IP Marketplace

**3:45 p.m. – 4:30 p.m.**
Track A: Software Licensing
Track B: The Benefits of ADR

**5:30 p.m. - Buses Depart Swissôtel for Museum of Science and Industry**

**6:30 p.m. – 9:30 p.m. - Gala Dinner at Museum of Science and Industry**

## THURSDAY, APRIL 19TH

**8:00 a.m. – 9:00 a.m. - Registration & Breakfast**

**9:00 a.m. – 9:45 a.m.**
Track A: IP Commercialization
Track B: IP Investing

**9:45 a.m. – 10:30 a.m.**
Track A: Sale vs License: Risks, Benefits and Challenges
Track B: Risk Management and Patent Royalty Trust

**10:30 a.m. – 10:45 a.m. - Refreshment Break**

**10:45 a.m. – 11:30 a.m.**
Track A: Update on IP Case Law and Patent Reform Initiatives
Track B: IP Structured Finance

**11:45 a.m. - Buses Depart Swissôtel for the Union League Club of Chicago**

**12:30 p.m. – 1:45 p.m. - Luncheon**

**2:00 p.m. - Live IP Auction**

3

# PRICING INFORMATION

## PATENT LISTINGS*

- $1,000 USD per single patent listing at the minimum reserve (i.e., $10,000 USD)
- $3,000 USD per single patent listing with a consignor-specified reserve amount
- $3,000 USD per patent pool listing at the minimum reserve
- $6,000 USD per patent pool listing with a consignor-specified reserve amount

## TRADEMARK & COPYRIGHT LISTINGS*

- $1,000 USD single trademark listing at the minimum reserve
- $3,000 USD single trademark listing with a consignor-specified reserve amount

## DOMAIN NAME LISTINGS*

- $1,000 USD per domain name listing at the minimum reserve
- $3,000 USD per domain name listing with a consignor-specified reserve amount

Sellers will receive one guest pass to the auction, tech expo, IP workshops and gala dinner.

*IP listing fees must accompany signed seller consignment contracts.

## IP EXHIBITS

$2,500 USD per exhibit space ($1,000 USD individual inventor rate)

If you are interested in exhibiting please contact Wendy Chou at wchou@oceantomo.com or 312.377.4862.

## PREMIUM

Consistent with normal auction practice, Ocean Tomo will receive a 10% buyer's premium and 15% seller's premium of the final bid price.

4

# VENUE INFORMATION

## IP WORKSHOPS AND TECH EXPO

**Swissôtel Chicago**
323 East Wacker Drive
Chicago, IL 60601
312.565.0565 • www.chicago.swissotel.com

Swissôtel Chicago is an all-glass triangular hotel, wedged into the confluence of the Chicago River and Lake Michigan and has fabulous wrap-around views from Navy Pier to Millennium Park. The hotel is close to many Chicago attractions, including Navy Pier, Shedd Aquarium, The Art Institute of Chicago and within easy access of Chicago's airports.

Ocean Tomo has negotiated with the Swissôtel Chicago to offer the special rate of $269 per night for single occupancy. All rates are subject to city and state taxes. To reserve a room at the discounted rate, call Swissôtel Chicago reservations at 312.565.0565 or make your reservations online at www.chicago.swissotel.com. Be sure to make your reservations by Monday, March 19, 2007; afterward, the discounted room rate may not apply.



# VENUE INFORMATION

## IP AUCTION
**The Union League Club of Chicago**
65 West Jackson Boulevard
Chicago, IL 60604
312.427.7800 • www.ulcc.org

The Union League Club is located in the heart of Chicago's downtown financial district. It was established in 1879 to uphold the sacred obligations of citizenship, to promote honesty and efficiency in government, and to support cultural institutions and the beautification of the city; the Club has been a contributing partner in the growth and development of Chicago. The Union League Club of Chicago is recognized as having one of the most important privately-held art collections in the region, with more than 750 works of art, including paintings, sculpture, works on paper, and decorative arts – with particular strength in Midwestern artists.



## GALA DINNER
**Museum of Science and Industry**
57th Street and Lake Shore Drive
Chicago, IL 60637
773.684.1414 • www.msichicago.org

The Museum of Science and Industry has origins that are tied to two great World's Fairs and to civic spirit and imagination of Chicago businessman Julius Rosenwald, then Chairman of Sears Roebuck & Co., was inspired by a 1911 visit with his son to the Deutches Museum in Munich. He returned to Chicago determined to create America's first center for "industrial enlightenment," a vehicle for public science education. With the help of other Midwest business leaders, Rosenwald restored and converted the Palace of Fine Arts, the last remaining major structure from the 1893 World's Fair, into a new type of American museum - where visitors could interact with the exhibits, not just view displays and artifacts. In 1933, the Museum of Science and Industry opened to the public, at the same time as the Century of Progress Exposition.



# AUCTION SUBMISSIONS & LISTINGS

## OPEN CALL FOR IP SUBMISSIONS

Ocean Tomo Auctions is actively evaluating IP portfolios, consisting of patents, copyrights, trademarks and/or domain names for its 2007 Intellectual Property Auctions in Chicago and London.

We invite you to submit your IP online at www.OceanTomoAuctions.com or by contacting an Ocean Tomo representative directly at 312.377.4851.

## IP LISTING QUALIFICATION PROCESS

All submitted IP will be evaluated on a number of qualification factors, including the PatentRatings® system which utilizes an objective methodology for assessing the quality of patent assets based on a proven statistical methodology. For more information, please visit www.patentratings.com.

**Please Note:**

- Submission does not guarantee of acceptance of IP for auction.
- Ocean Tomo is limiting the number of Lots, each consisting of patents, copyrights, trademarks and/or domain names offered in the auction.
- The seller will be expected to make certain basic representations as to ownership, encumbrances and other material factors.

Ocean Tomo may request that the seller provide information and/or documentation regarding the following:

- Patent numbers/Trademarks/Copyrights/Domain Names
- Chain of title
- Brief description of IP being sold
- Rights to the IP being sold
- Licenses or encumbrances of any kind or nature that have been granted under the IP
- Involvement by standards bodies, universities, government agencies, assistance groups or other non-profit institutions with IP being sold
- Identity of any existing or potential secured or unsecured claims of ownership by third party creditors or lien-holders
- Identity of any claims by a third-party which could potentially affect ownership, licensing, infringement, validity and enforcement or other issues
- Knowledge of any usage or suspected usage of, or infringement of the IP
- Litigation (resolved, pending or threatened) involving the IP
- Due diligence materials
- Prototypes or tertiary data
- Technology or know-how
- Availability of personnel to assist in commercialization

# SPONSORSHIP OPPORTUNITIES

Sponsorship of The Ocean Tomo Live Intellectual Property Auctions positions your company at the cutting-edge of innovation. It provides your company with exposure to over 100,000 intellectual property and investment professionals through our targeted mailings, strategic partnerships and unique on-site networking opportunities.

Few venues can provide your company with direct access to key decision-making executives with millions of dollars in buying power. Take advantage of this important business development opportunity to build relations with key clients and partners and network with the "Who's Who" of the global IP marketplace.

For further information on sponsorships or to create a customized sponsorship that meets the unique needs of your organization, please contact Wendy Chou at 312.377.4862 or wchou@oceantomo.com.

## MEDIA PARTNERSHIPS

Partnering with Ocean Tomo for our Live Intellectual Property Auctions offers a unique opportunity for targeted exposure to high-level intellectual property, investment and business professionals from around the globe. It provides your publication with exposure to over 100,000 intellectual property and investment professionals through our targeted mailings, strategic partnerships and unique on-site networking opportunities.

For further information on media partnerships or to create a customized promotional exchange that meets the unique needs of your publication, please contact Wendy Chou at 312.377.4862 or wchou@oceantomo.com.

## LEVEL SPONSORSHIPS
- Platinum Sponsor
- Gold Sponsor
- Silver Sponsor

## EVENT SPONSORSHIPS
- Gala Dinner
- VIP Reception Sponsor
- Welcome Pack Sponsor
- Luncheon Sponsor
- Cyber Center & Wireless Access Sponsor
- Breakfast Sponsor
- Networking Refreshment Break Sponsor

**Sponsorship benefits include but are not limited to (commensurate with level of support):**

- Advertising in Pre-Event Marketing Materials
- Advertising on Event Website
- Strategic Speaking Roles
- Complimentary Auction Catalogues
- Complimentary Auction Passes
- Clientele Discounts
- Event Signage and Promotion
- Exhibit Space

# BIDDING PROCEDURES & CONDITIONS OF SALE

## DEFINITIONS

- "*Assignment*" means an IP Sale Agreement with recordable assignment documents attached thereto executed by the Seller in advance of the Live Auction for each Lot to be offered for sale at the Live Auction.

- "*Auctioneer*" means an IL licensed auctioneer retained by OT to conduct the Live Auction; as well as any auction firm retained by OT to provide personnel and equipment to facilitate the Live Auction.

- "*Bidder Registration Fee*" means the bidder registration fee as published by OT and in effect on the date the Bidder delivers a Bidder Agreement to OT.

- "*Buyer(s)*" means the person(s) or entity(ies) who are registered bidders and have made the final winning bid for a Lot, as judged by the Auctioneer at the Live Auction; or the person(s) or entity(ies) who purchase a Lot at a Later Sale as acknowledged by OT.

- "*Catalogue*" means the printed auction catalogue distributed by OT prior to the Live Auction Date that includes a description of Lots to be offered for sale at the Live Auction.

- "*Data Room*" means a secure online data room, specific to each Lot and created and maintained by an independent third party, for the purpose of allowing Bidder to perform due diligence on such Lot.

- "*Indemnified Parties*" means OT and its affiliates, the Auctioneer, and their respective agents, directors, officers, employees, contractors and lawyers; and "Indemnified Party" means any one of the foregoing.

- "*IP*" means a patent, patent application, registered trademark, common law trademark, trademark application, registered copyright, unregistered copyright, copyright application or domain name.

- "*Live Auction*" means the Spring 2007 live IP auction sponsored by OT to take place in Chicago, IL on the Live Auction Date.

- "*Live Auction Date*" means April 19, 2007.

- "*Lot*" means one or more items of IP grouped together for sale at the Live Auction as a collective and single Lot by a Seller and which are exclusively consigned to OT.

- "*Minimum Reserve*" means $10,000.

- "*OT*" means Ocean Tomo Auctions, LLC, its affiliates and agents, and the Auctioneer.

- "*Reserve Amount*" means the Minimum Reserve or the lowest acceptable (i.e., reserve) price Consignor is willing to sell a Lot for at the Live Auction.

- "*Seller*" means a person or entity which has executed a consignment agreement with OT, pursuant to which one or more Lots have been consigned to OT for sale at the Live Auction.

- "*Technology*" means documented technical information or other collateral related to exploitation of the inventions claimed in Lot including, for example, production or design specifications, prototypes, trade secrets, and know how.

- "*Term*" means the time period from the effective date of a Bidder Agreement until 6 months after the Live Auction Date; provided, however, that certain agreements, covenants and obligations shall survive the expiration of the Term.

9

# BIDDING PROCEDURES & CONDITIONS OF SALE

## BIDDING PROCEDURES

### Registration Requirements

Before any participation in the Live Auction, OT must receive the Bidder Registration Fee and the following forms in the Bidder Registration Package:

(a) A Bidder Agreement;
(b) If Bidder is an Absentee Bidder, Telephone Bidder or Proxy Bidder, a completed Alternative Bid Form;
(c) A completed Bidder Registration Form;
(d) A completed Bank Letter of Guarantee; and
(e) If Bidder is acting as an agent, a written confirmation of Bidder's authority from the Principal.

Upon purchasing the Bidder Registration Package through the OT web site, Bidder will receive the Bidder Agreement and all other necessary documentation to become a registered Bidder. The Bidder Registration Package is also available from any OT professional. Upon purchase of the Bidder Registration Package and return of a signed Bidder Agreement, OT will provide Bidder with a unique password and appropriate instructions for access to the Data Rooms for performing due diligence.

Unless already received by Bidder, upon complete registration, OT will deliver to Bidder a Catalogue, admission for two to all events associated with the Live Auction, and admission for two to the Live Auction.

### Bidding In Person

OT will deliver to Bidder a paddle and paddle number at the site of the Live Auction on the Live Auction Date, provided Bidder's registration has been completed and approved. Bidder may bid in person at the Live Auction by raising the assigned paddle for acknowledgment by the Auctioneer. Successful Bidders will be identified by paddle number only.

### Absentee Bidding

An OT representative ("Representative") will enter bids at the Live Auction for an Absentee Bidder if, prior to the Live Auction, the Absentee Bidder has provided OT with written instructions as to Lot(s) on which Absentee Bidder wishes to place bids and the maximum amount Absentee Bidder wishes to bid on each such Lot(s). The Representative will purchase the specified Lot(s) at the lowest price over the Reserve Amount and the other

# BIDDING PROCEDURES & CONDITIONS OF SALE

bids that is below the Absentee Bidder's maximum. If identical absentee bids are received from two or more parties, the Representative will act on the earliest received and will advise the later Absentee Bidders that their instructions will not be acted upon. Provided the Representative follows the written instructions of the Absentee Bidder, neither OT nor the Representative will be liable for any damages caused by success or failure in bidding on the identified Lot(s), and the Absentee Bidder hereby waives any claim against OT and its Representative.

## Telephone Bidding
A Representative will enter bids pursuant to telephone instructions from a Telephone Bidder. Not less than 5 days prior to the Live Auction Date, a Telephone Bidder must provide in writing to OT contact information, including codes for identity confirmation, and the Lot(s) on which the Telephone Bidder wishes to bid. OT will call the number provided shortly before the identified Lot(s) comes up for bid and will bid at the Live Auction as instructed on the telephone by the Telephone Bidder. OT assumes no responsibility for any failure to connect by telephone. Provided the Representative follows the telephone instructions of the Telephone Bidder, neither OT nor the Representative will be liable for any damages caused by success or failure in bidding on the identified Lot(s), and the Telephone Bidder hereby waives any claim against OT and its Representative.

## Currency Converter
OT may provide a currency converter during the Auction as an accommodation to Bidders who wish to follow the bidding in foreign currencies. OT will not be liable for any errors or omissions in connection therewith and the Bidder accepts and assumes all responsibility and liability for any errors or omissions relating thereto and for calculating any conversion rates.

## Bidding Disputes
The Auctioneer's decision as to the winning bid and with respect to any dispute between bidders will be final. The Auctioneer, in its sole discretion, may choose to continue bidding, cancel a bid, restart bidding or cancel bidding as to a particular Lot. The Auctioneer's records, whether audio, video or written, will be conclusive.

The Auctioneer may choose not to accept bids that are in excess of the amount specified in Bidder's Bank Letter of Guarantee. No Indemnified Party will be liable for any damage arising from acceptance of a bid in excess of Bidder's Bank Letter of Guarantee. If such bid is the winning bid, Bidder shall be liable for the entire amount in accordance with the terms of the Bidder Agreement notwithstanding that the amount is greater than that specified in the Bank Letter of Guarantee.

## OT's Rights
OT reserves the right, in its sole discretion, to refuse to issue a paddle number and paddle to anyone. If OT refuses to issue a paddle number and paddle to Bidder, or for any other reason prevents Bidder from participating in the Live Auction, OT shall refund to Bidder the Bidder Registration

# BIDDING PROCEDURES & CONDITIONS OF SALE

Fee which shall be complete satisfaction for any alleged damage caused by such refusal and will be Bidder's sole and exclusive remedy. In no event shall OT be liable to Bidder for any direct, indirect or consequential damages arising from any such actions.

OT reserves the right, in its sole discretion, to: (a) withdraw any Lot at any time prior to its auction for any reason; (b) cancel the Live Auction for any reason; and (c) reject any bid during the Live Auction. Bidder's sole remedy for any such actions will be refund of the Bidder Registration Fee. In no event will OT be liable to Bidder for any direct, indirect or consequential damages arising from any such actions.

OT reserves the right to change the Live Auction Date to any date or place within 30 days after the Live Auction Date. OT will provide Bidder notice of any such change. If for any reason the Live Auction does not occur on the Live Auction Date or within 30 days thereafter, OT shall have the right to terminate a Bidder Agreement upon notice to Bidder, without any liability or obligation to Bidder, other than refund of the Bidder Registration Fee within 30 days after such notice, and in no event shall OT be responsible or liable for any damages or claims of any kind relating to such termination, including, without limitation, any lost profit, appreciation or other claim.

## DUE DILIGENCE PROCEDURES

There are a variety of ways in which prospective buyers may conduct due diligence related to the IP listed for sale in the auction.

**Catalogue**
The auction catalogue with portfolio descriptions will include the following details on IP listed for sale:

- Patent numbers/Trademarks/Copyrights/Domain Names
- Assignees
- Brief description of property being sold
- Forward citations for patents
- Potential Licensees
- Other information provided by the seller

The auction catalogue may be viewed online at www.OceanTomoAuctions.com or a hardcopy may also be purchased through the online registration page.

12

# BIDDING PROCEDURES & CONDITIONS OF SALE

## Online Secure Data Room

Qualified bidders will have access to a password-protected online secure data room that will contain detailed information regarding the intellectual property and related items for sale.

## One-to-One Meetings

Bidders will have the option of arranging private due diligence meetings or conference calls with the seller prior to the event and during the event. Prior to the event, bidders interested in contacting a seller should arrange such conference calls through Ocean Tomo to protect anonymity. At the event, please check the registration desk for a representative who will arrange the meeting if not already scheduled. These meetings will provide the bidder with the opportunity to interact with the seller and/or corporate representative and conclude any remaining due diligence.

If you would like to request a diligence meeting/conference call with a seller please contact Ocean Tomo directly via email at auctions@oceantomo.com.

## BIDDER PROTECTION

### Confidential Due Diligence

Bidders may utilize our online secure data room that will be maintained by an independent third-party to assist their due diligence process. During the auction event, Ocean Tomo will make available a due diligence library consisting of documents provided by the seller for each Lot. Registered bidders will have access to this diligence library.

### Blind Bidding

Bidders will be identified by paddle number only. For those bidders that prefer "double-blind" anonymity, an Ocean Tomo representative may execute bids on your behalf in accordance with your written instructions.

### Seller Agreements

Each Seller will enter into a consignment contract. As a condition of participation, each seller and bidder agree not to use the participation of any registered seller or bidder as evidence in any action seeking to enforce a patent, copyright or trademark for any purpose.

13

# BIDDING PROCEDURES & CONDITIONS OF SALE

## CONDITIONS OF SALE

The Sellers' Assignment, the Important Notice for Buyers, Bidding Procedures, Registration Form and Alternative Bid Form, and these Conditions of Sale (collectively, the "***Conditions***"), constitute OT's and each Seller's entire agreement with the Bidder with respect to the Lots offered for sale at the Live Auction. By registering to bid or placing a bid at the Live Auction, whether in person, through an agent or representative, by absentee bid or by telephone bid, Bidder accepts the Conditions and enters into a legally binding, enforceable contract with OT and with each Seller on whose Lots Bidder places a bid.

Any announcements made by OT at the Live Auction site, whether written or verbal, shall supersede any prior published information, regardless of whether such announcement is inconsistent with the Conditions. If Bidder continues to participate in the Live Auction after such announcement, Bidder will be deemed to have agreed to amendment of the Conditions in accordance with such announcement. Bidder hereby acknowledges and agrees that OT may have a proprietary interest in one or more Lots, and that such interests will be identified in the Catalogue.

All descriptions of the Lots enclosed in the Catalogue have been provided to OT by the Sellers. OT has not undertaken any independent investigation of the information provided to OT by the Sellers. All written or oral descriptions of any Lot, including but not limited to descriptions in the Catalogue, are statements of opinion by OT and may not be relied upon by Bidder. All Lots are sold by OT "AS IS" and Bidder acknowledges and agrees that no description of any Lot shall be deemed a covenant, representation or warranty of or by OT with regard to the Lot.

The source of estimated or anticipated selling price or value of any Lot found in this Catalogue is the Seller, and any written or oral estimate, appraisal or other statement made by OT with respect to such estimated or anticipated selling price or value is only a statement of opinion and shall not be relied upon by Bidder as a prediction or guarantee of any Lot's actual selling price or value. OT makes no representations or warranties of any kind to Bidder with respect to any Lot or its value or selling price.

All representations and warranties with respect to title, or any liens or encumbrances thereon, to any Lot will be made by the Seller. It is the Bidder's responsibility to examine any documentation pertaining to title prior to the Live Auction. OT disclaims any guarantee that any or all title documentation is either complete or accurate, or will satisfy the requirements of any jurisdiction, and OT accepts no liability in connection therewith. Bidder is solely responsible for carrying out any due diligence necessary to satisfy Bidder as to title to and condition of any Lot offered for sale.

# BIDDING PROCEDURES & CONDITIONS OF SALE

Any information contained within the Lot descriptions regarding the rights of first refusals, right-to-match, encumbrances, other licensing rights, or any other information which may affect the ultimate value or status of any IP within a Lot, or that otherwise may be of material importance to a potential purchaser is intended to only be representative. Such information may not be complete, accurate, up-to-date or may fail to contain all material facts. Registered Bidders, Catalogue purchasers, and other third parties may not rely on such information, and must conduct their own investigation of any and all such information through the Data Room, independent due diligence, contact with the Sellers and other sources as they shall deem appropriate.

Any information contained within the Lot descriptions regarding Technology is intended to only be representative of such collateral material and other IP and non-IP assets may be included with the particular Lot. Any list in the Catalogue is not intended to be exhaustive. Registered Bidders, Catalogue purchasers and other third parties must check the Data Rooms for a complete list of all collateral materials to be included for sale with the Lot.

OT has requested each Seller to provide documents and related information relevant to each of Seller's Lots that, in Seller's view, are appropriate for due diligence by Bidder. Such documents and information received by OT from Seller may be made available in the Data Rooms.

OT will facilitate individual, pre-arranged meetings (either in person or telephonically) between Bidder and any Seller for due diligence purposes before the Live Auction. Other than making available to Bidder any documents provided to OT by Seller and facilitating such due diligence meetings, OT has no obligation to Bidder in conjunction with Bidder's performance of due diligence of any Lots.

OT has relied solely on the information provided by the Seller, has not conducted any due diligence, shall not be obligated to conduct any due diligence and has not verified the accuracy of any documents or information provided by the Seller. OT EXPRESSLY DISCLAIMS, AND BIDDER IS NOT RELYING ON OT FOR ANY REPRESENTATION OR WARRANTY REGARDING TITLE TO, THE VALIDITY OR SCOPE OF, OR THE ENFORCEABILITY OF ANY CONSIGNED IP LOT. BIDDER ASSUMES ALL RISK ASSOCIATED WITH FAILURE TO CONDUCT ITS OWN DUE DILIGENCE.

Unless otherwise specified in the Catalogue or by announcement at the Live Auction, all Lots are subject to a Reserve Amount set by the Seller. If, at the close of bidding, the highest bid is less than the Reserve Amount, the Lot will be withdrawn and not sold. The Auctioneer may open bidding below the Reserve Amount and may place bids on behalf of the Seller up to the Reserve Amount.

No Lot will be accepted for auction unless the Seller has executed a consignment agreement. In addition to consigning the Lots to OT for auction, in the consignment agreement and Assignment, Seller will represent possession of title to the Lots and will agree not to use any Bidder's participation

# BIDDING PROCEDURES & CONDITIONS OF SALE

in the Live Auction or the related diligence activities as evidence in any proceeding for enforcement of Lots. A copy of each Seller's Assignment, which is an exhibit to the consignment agreement, will be available in the Data Room associated with that Seller's Lot. The terms and conditions of each Seller's Assignment are incorporated herein by reference, and Bidder is responsible for reviewing such terms and conditions with respect to any Lot on which Bidder wishes to bid. SELLER'S ASSIGNMENT MAY CONTAIN IMPORTANT ADDITIONAL CONDITIONS OF SALE (*E.G.*, RESERVATION OF A NON-EXCLUSIVE LICENSE, *ETC*). BIDDER, AS PART OF ITS DUE DILIGENCE, SHOULD REVIEW THE SPECIFIC SELLER'S ASSIGNMENT FOR THE CONSIGNED IP LOT IN WHICH THEY ARE INTERESTED IN BIDDING.

A contract of sale between Bidder and Seller will exist as to a Lot upon fall of the Auctioneer's hammer and announcement of Bidder's paddle number as having made the winning bid. Subject only to Bidder's compliance with the Conditions and the specific payment obligations, title to the Lot will pass to Bidder upon fall of the Auctioneer's hammer. Bidder hereby agrees to assume all responsibility for the Lot at that time. All sales are final.

OT is not a party to the contract between Seller and Bidder and will not be liable for any breach of that contract. OT will not be liable for any expiration, cancellation, termination or other impairment to or loss of any Lot (or the legal rights therein) either before or after title passes to Bidder.

**Upon fall of the Auctioneer's hammer and announcement of Bidder's paddle number as having made the winning bid, Bidder is obligated to pay to OT the bid amount plus a 10% premium in addition to any applicable taxes or duties.** Bidder must pay the full amount to OT within 5 business days after close of the Live Auction. All payments must be by certified bank check, cashier's check or wire transfer. Specific payment instructions will be provided to the Bidder at the Live Auction.

OT may impose 18% interest per annum, or the maximum allowed by law, on any late payment. No Assignment or other documents evidencing transfer of title of any Lot will be released to Bidder until OT has received full payment in good, cleared funds.

Upon receipt of payment in full from Bidder, OT shall complete the applicable Assignment(s) for the Lot(s) submitted by Seller pursuant to the applicable Seller's consignment agreement by inserting Bidder's name and the effective date, and will thereafter deliver the completed Assignment(s) to the Bidder.

If Bidder purchases any Lot by making the highest bid and then fails to comply with payment obligations, OT, in addition to all other available legal remedies, may: (a) hold the defaulting Bidder liable for the purchase price; (b) cancel or rescind the sale; (c) resell the Lot without reserve either privately or at a public auction on seven day's notice to Bidder, and hold Bidder liable for any deficiency between the purchase price (plus all expenses incurred by OT as a result of Bidder's non-compliance) and the price received upon the resale; or (d) take any other action that OT, in its

# BIDDING PROCEDURES & CONDITIONS OF SALE

sole discretion, deems necessary. If Bidder has purchased more than one Lot and OT receives payments that are less than the total due for all Lots purchased, OT may apply the received funds toward payment of whichever Lot it determines to be appropriate in its sole discretion.

If Bidder fails to comply with any of the Conditions, Bidder is deemed to and hereby does grant OT a security interest in all Lots that Bidder purchased, and OT may retain the Assignment for the Lot in OT's possession as collateral security for Bidder's payment obligation to OT.

OT may, in its sole discretion, cancel or rescind the sale of any Lot if it believes that the offering of the Lot for sale has subjected or may subject any Indemnified Party, Seller, Bidder or any of their successors or privies to any liability, including, without limitation, any reasonable and good faith claim by the purchaser of the Lot, any third-party claim relating to title to the Lot, or any breach of Bidder's representations, warranties, covenants or otherwise. In such event, OT may refund or credit the purchase price to Bidder. If OT has already remitted to Seller any proceeds from the sale, OT will seek a refund from Seller. Bidder agrees to accept from OT or Seller a refund of all amounts paid as full and final settlement of any and all claims and actions against OT and/or Seller. OT's right to rescind or cancel the sale shall survive for 90 days after the sale of the subject Lot from Seller to Bidder.

If, at any time after the Live Auction Date and during the Term, Bidder, its successors, assigns, subsidiaries, agents or other affiliated entities, directly or indirectly either purchases, licenses or otherwise in any manner receives the benefit of any Lot (or any item of IP therein) from any entity (a "*Later Sale*"), OT shall treat such Later Sale as a sale to Bidder at the Live Auction. Thus, Bidder agrees to pay to OT an amount equal to 10% of the proceeds or, if no proceeds, 10% of the value to Bidder from such Later Sale, plus any applicable taxes and fees. Bidder further agrees that OT may seek 15% of such proceeds or value from such person or entity that was a Seller, or if they share/shared common principals with, or was/were an affiliate of, a Seller.

Bidder will be responsible for recording the transfer of any IP rights purchased at the Live Auction with the U.S. Patent and Trademark Office, U.S. Copyright Office, authorized U.S. registrars, and foreign patent, trademark, copyright, and registrar offices around the world, as applicable. With respect to any Lots containing domains, OT will transfer such domain to the Buyer on an "AS IS, WHERE IS" basis, such that OT will direct the Buyer to create an account at the registrar through which the domain is currently registered at the time of sale to effect an ownership transfer. Should the Buyer desire to subsequently transfer the domain to a different registrar, the Buyer may do at their own expense.

Bidder will be responsible for obtaining and paying for any permits or licenses necessary to export from the United States anything purchased at the Live Auction. OT makes no representation that any permit or license is needed or can be obtained.

# BIDDING PROCEDURES & CONDITIONS OF SALE

Bidder agrees that in no event shall OT or the Auctioneer be liable for, nor shall Bidder seek, any increased, exemplary, consequential, incidental or special damages relating in any way to the Auction including, without limitation, any breach or failure to perform by OT, and Bidder hereby waives any and all of the foregoing.

The Auction shall be governed by and construed in accordance with the laws of the State of Illinois, without regard to principles of conflicts of laws. EACH OF THE PARTIES HEREBY IRREVOCABLY WAIVES ALL RIGHTS SUCH PARTY MAY HAVE TO A TRIAL BY JURY IN ANY LEGAL ACTION OR PROCEEDING ARISING OUT OF OR IN CONNECTION WITH THIS AGREEMENT. Any legal action or proceeding arising out of or in connection with the Auction shall be brought in the federal or state courts in Cook County, Illinois. The prevailing party shall recover its reasonable attorneys' fees, and costs from the opposing party.

**Ocean Tomo Auctions, LLC**
**200 W. Madison St.**
**37th Floor**
**Chicago, IL, 60606**

**Nicole D'Hondt**
**IL Auctioneer**
**Lic. No. 041.0001366**
**312.327.4400**

18

# ADDITIONAL DISCLAIMER

All descriptions of the enclosed patent Lots have been provided to OT by the sellers. None of OT, any of its affiliates, Auctioneer, or any of its affiliates has undertaken any independent investigation of the information provided to OT by the Sellers. Neither OT, any of its affiliates, Auctioneer, any of its affiliates, nor any of their respective agents, employees, owners or representatives make any representations or warranties as to the accuracy or completeness of any of the information provided by the Sellers to OT, and each of them hereby disclaims any and all liability whatsoever relating thereto.

OT, Auctioneer, their affiliates, agents, employees and owners make no representations or warranties whatsoever regarding the current status of any IP described herein and make no representations or warranties whatsoever regarding any of the information contained within this catalog. Catalog purchasers, registered Bidders and other third-parties must perform their own independent investigation of and due diligence on any of the descriptions, information or representations made herein.

Any information contained within the IP Lot descriptions regarding related IP applications, related IP, foreign counterparts and other collateral material is intended to only be representative of such collateral material and other IP and non-IP assets that may be included with the particular Lots. Any list in the catalog is not intended to be exhaustive and registered Bidders, catalog purchasers and other third parties must check within the online data room for a complete list of all other IP assets, non-IP assets and other collateral materials to be included for sale with the Lot.

Any information contained within the IP Lot descriptions regarding the right-to-match, encumbrances, other licensing rights, or any other information which may affect the ultimate value or status of the IP, or that otherwise may be of material importance to a potential purchaser is intended to only be representative and such information may not be complete, accurate, or up-to-date and may fail to contain all material facts. Registered Bidders, catalog purchasers, and other third parties may not rely on such information, and must conduct their own investigation of any and all such information through the online data room, independent due diligence, contact with the sellers and other sources as they shall deem appropriate.

All ranges, expectations and/or estimates of values provided within this catalog on each Lot have been provided **solely by the seller of each patent Lot described herein**. Neither OT, any of its affiliates, Auctioneer, or any of its affiliates has undertaken any independent investigation of the ranges, expectations and/or estimates of values provided to OT by the Sellers. Neither OT, any of its affiliates, Auctioneer, any of its affiliates, nor any of their agents, employees, owners or representatives make any representations or warranties as to the accuracy or completeness of such ranges, expectations and/or estimates of values, and no Bidder, other purchaser or any third-party may rely on such ranges, expectations and/or estimates of values as a representation by any of them, and each of them hereby disclaims any and all liability whatsoever relating to such ranges and/or estimates of values.

All Bidders must perform their own independent investigation and confirmation of all information regarding status, title, value and any other factor, material or non-material, which may affect their decision to bid on any IP Lots for sale provided in this catalog.



THE LOTS



# TABLE OF CONTENTS



**User Interface Technology**
LOT 1



**Telemedicine/Medical Devices**
LOT 2
LOT 3
LOT 4

**Aerospace**
LOT 5

**Web Based Services/e-Commerce**
LOT 6
LOT 7
LOT 8
LOT 9
LOT 10
LOT 11



**Logistics**
LOT 12
LOT 13
LOT 14
LOT 15

**Digital & Home Media**
LOT 16
LOT 17
LOT 18
LOT 19
LOT 20



**Location Based Systems/Applications**
LOT 21
LOT 22
LOT 23
LOT 24
LOT 25

**Business Methods/Data Systems**
LOT 26
LOT 27




# TABLE OF CONTENTS



Telecommunications
LOT 28
LOT 29
LOT 30
LOT 31
LOT 32
LOT 33
LOT 34
LOT 35
LOT 36
LOT 37
LOT 38
LOT 39
LOT 40
LOT 41
LOT 42
LOT 43



Automotive Systems & Devices
LOT 44
LOT 45
LOT 46
LOT 47
LOT 48



Consumer Products/Electronics
LOT 49
LOT 50
LOT 51
LOT 52
LOT 53
LOT 54



Internet Television Network
LOT 55

Copyrights
LOT 56



# COPYRIGHTS





## SELLER

Creative Sounds, Inc.

## LOT SUMMARY

- Over 30,000 master recordings including approximately 200 Number One hits, 500 Top 40 Billboard hits and thousands of Top 100 chart entries by name artists;

- A collection of rare rock and pop concert recordings featuring popular artists such as The Who, Led Zeppelin, Pink Floyd, Derrick & The Dominoes, The Doors, The Rolling Stones, The Grateful Dead, Allman Brothers Band, and many more from this era;

- 1,600 master recordings of vintage radio shows including performances by Frank Sinatra, Bing Crosby, Willie Nelson, and Huey Lewis;

- 350 hours of film and television background music;

- 80 specialty audio products including literary classics on audiobook and motivational speakers;

- Over 20 music catalogs with original contracts, master and submaster recordings, bills of sale, transfers, etc.

- Audio library of sound effects and other audio products for the motion picture industry;

- Promotional materials including all artwork, photographs and other marketing materials; and

- Existing licensing deals, distribution links and contacts.





234

# COPYRIGHTS

## SOME ARTISTS INCLUDE:

- Alabama
- Alice Cooper
- Alton Glenn Miller
- Aretha Franklin
- Artie Shaw
- B.B. King
- Benny Goodman
- Bing Crosby
- Bo Diddley
- Bob Seger
- Bobby Capó
- Bobby Helms
- Buddy Guy
- Buddy Rich
- Carmen McRae
- Celia Cruz
- Charles "Bird" Parker, Jr.
- Chesney Henry "Chet" Baker Jr.
- Chicago
- Chick Corea
- Chuck Berry
- Count Basie
- Culture
- Della Reese
- Dennis Emanuel Brown
- Dizzy Gillespie
- Doc Watson
- Dolly Parton
- Dr. John

- Duke Ellington
- Ella Fitzgerald
- Elmore James
- Eric Clapton
- Fats Domino
- Frank Sinatra
- George Glenn Jones
- Gladys Knight & the Pips
- Gregory Anthony Isaacs
- Hall & Oates
- Harry Haag James
- Harry Moses Simeone
- Hiram "Hank" King Williams
- Ike & Tina Turner
- James Brown
- Jefferson Airplane
- Jerry Lee Lewis
- John Lee Hooker
- John Lennon & Yoko Ono
- Johnny Cash
- José Feliciano
- Judy Garland
- Junior Wells
- Kenny Rogers
- Leadbelly
- Lena Horne
- Liberace
- Little Richard
- Louis Armstrong

# COPYRIGHTS



LOT 56



## SOME ARTISTS INCLUDE:

- Marvin Gaye
- Memphis Slim
- Miles Davis
- Muddy Waters
- Nat King Cole
- Neil Sedaka
- Orvon Gene Autry
- Pat Boone
- Patti LaBelle
- Peggy Lee
- Pete Seeger with Woody Guthrie
- Peter Frampton
- Ray Charles
- Richard Arnold "Groove" Holmes
- Rick Springfield
- Ricky Skaggs
- Rod Stewart
- Rosemary Clooney
- Sammy Davis Jr.
- Sarah Vaughan
- Sister Sledge
- Sly & the Family Stone

- Stanely Turrentine
- Steely Dan
- Steve Marriott
- T-Bone Walker
- The Andrews Sisters
- The Animals
- The Four Aces
- The Harmonizing Four
- The Isley Brothers
- The Kingston Trio
- The Lettermen
- The Mambo Kings
- The Maytones
- The Oak Ridge Boys
- The Platters
- The Quarry Men
- Tito Fuentes
- Tony Bennett
- Vikki Carr
- Waylon Arnold Jennings
- Wes Montgomery
- Willie Nelson

## INQUIRE REGARDING EXPECTED VALUE

# Creative Sounds, Inc.

**Christmas**                    **2**

**Classical**                    **14**

**Country**                      **89**

**Demand Performance**           **134**

**Easy Listening**               **136**

**Gospel**                       **156**

**Jazz**                         **171**

**Pop-Oldies**                   **195**

**R&B and Blues**                **231**

**Reggae**                       **271**

**Rock**                         **279**

**Seeco Tropical**               **296**

**Specialty Products**           **302**

**Soundies**                     **319**

**Swing Air**                    **333**

| SONG TITLE | ARTIST |
|---|---|
| BEAUTIFUL MEMORIES | BENTON, BROOK |
| CHRISTMAS MAKES THE TOWN | BENTON, BROOK |
| LOVE'S THAT WAY | BENTON, BROOK |
| MERRY CHRISTMAS ALL | BENTON, BROOK |
| THE GIRL I LOVE | BENTON, BROOK |
| THE TIME OF THE YEAR | BENTON, BROOK |
| WHEN A CHILD IS BORN | BENTON, BROOK |
| Adeste Fideles | Billie Vaughn |
| Auld Lang Syne | Billie Vaughn |
| Hark The Herald Angels Sing | Billie Vaughn |
| It Came Upon A Midnight Clear | Billie Vaughn |
| Jingle Bells | Billie Vaughn |
| Joy To The World | Billie Vaughn |
| O Holy Night | Billie Vaughn |
| O Little Town Of Bethlehem | Billie Vaughn |
| O Tannenbaum | Billie Vaughn |
| Silent Night | Billie Vaughn |
| The First Noel | Billie Vaughn |
| Adeste Fideles | Bing Crosby & Rosemary Clooney |
| Away in a Manager | Bing Crosby & Rosemary Clooney |
| Have Yourself a Merry Christmas | Bing Crosby & Rosemary Clooney |
| It Came Upon a Midnight Clear | Bing Crosby & Rosemary Clooney |
| Jingle Bells | Bing Crosby & Rosemary Clooney |
| Little Drummer Boy | Bing Crosby & Rosemary Clooney |
| O Little Town of Bethlehem | Bing Crosby & Rosemary Clooney |
| Rudolph, The Red-Nosed Reindeer | Bing Crosby & Rosemary Clooney |
| Silent Night | Bing Crosby & Rosemary Clooney |
| The Christmas Song | Bing Crosby & Rosemary Clooney |
| White Christmas | Bing Crosby & Rosemary Clooney |
| Christmas Time in My Home Town | Bobby Helms |
| Here Come Santa Claus | Bobby Helms |
| I Saw Mommie Kissing Santa Claus | Bobby Helms |
| I Wanna' Go To Santa Claus Land | Bobby Helms |
| Jingle Bell Rock | Bobby Helms |
| Jingle Bells | Bobby Helms |
| Rudolph the Red Rose Reindeer | Bobby Helms |
| Santa Claus is Coming To Town | Bobby Helms |
| Silver Bells | Bobby Helms |
| The Old Year is Gone | Bobby Helms |
| White Christmas | Bobby Helms |
| Winter Wonderland | Bobby Helms |
| Amen | Bobby Sherman |
| Blue Christmas | Bobby Sherman |
| Christmas Is | Bobby Sherman |
| Christmas on Her Mind | Bobby Sherman |
| Christmas Wish | Bobby Sherman |
| Jingle Bells Rock | Bobby Sherman |
| Love's What Your Getting | Bobby Sherman |
| Prologue | Bobby Sherman |
| Santa Claus is Coming to Town | Bobby Sherman |
| Song of Joy | Bobby Sherman |

Confidential - Ocean Tomo

| | |
|---|---|
| All I Want for Christmas is You | Christmas with Blue Ridge Boys |
| Christmas Island | Christmas with Blue Ridge Boys |
| Hark the Herald Angels Sing | Christmas with Blue Ridge Boys |
| I'll Be Home for Christmas | Christmas with Blue Ridge Boys |
| Little Toy Train | Christmas with Blue Ridge Boys |
| Oh Come All Ye Faithful | Christmas with Blue Ridge Boys |
| Oh Town of Bethlehem | Christmas with Blue Ridge Boys |
| The Christmas Story | Christmas with Blue Ridge Boys |
| The First Noel | Christmas with Blue Ridge Boys |
| We Three Kings | Christmas with Blue Ridge Boys |
| HAVE YOURSELF A MERRY LITTLE CHRISTMAS | CLOONEY, ROSEMARY |
| IT CAME UPON A MIDNIGHT CLEAR | CLOONEY, ROSEMARY |
| JINGLE BELLS | CLOONEY, ROSEMARY |
| LITTLE DRUMMER BOY | CLOONEY, ROSEMARY |
| SILVER BELLS | CLOONEY, ROSEMARY |
| SUZY SNOWFLAKE | CLOONEY, ROSEMARY |
| THE CHRISTMAS SONG | CLOONEY, ROSEMARY |
| THE HOLY CITY | CROOKS, RICHARD |
| ADESTE FIDELIS | CROSBY, BING |
| AULD LANG SYNE | CROSBY, BING |
| AWAY IN A MANGER | CROSBY, BING |
| FAITH OF OUR FATHERS | CROSBY, BING |
| GOD REST YE MANY GENTLEMEN | CROSBY, BING |
| HAPPY BIRTHDAY | CROSBY, BING |
| HAPPY HOLIDAY | CROSBY, BING |
| HAVE YOURSELF A MERRY CHRISTMAS (WITH ROSEMARY CLOONEY) | CROSBY, BING |
| I WANT YOU FOR CHRISTMAS | CROSBY, BING |
| I'LL BE HOME FOR CHRISTMAS | CROSBY, BING |
| JINGLE BELLS (WITH THE ANDREW SISTERS) | CROSBY, BING |
| LETS START THE NEW YEAR NIGHT | CROSBY, BING |
| O LITTLE TOWN OF BETHLEHEM | CROSBY, BING |
| RUDOLPH THE RED NOSED REINDEER | CROSBY, BING |
| SANTA CLAUS CAME IN THE SPRING | CROSBY, BING |
| SANTA CLAUS IS COMING TO TOWN (WITH THE ANDREW SISTERS) | CROSBY, BING |
| SILENT NIGHT | CROSBY, BING |
| SILVER BELLS (WITH THE ANDREW SISTERS) | CROSBY, BING |
| THE LITTLE BOY THAT SANTA CLAUS FORGOT | CROSBY, BING |
| WHITE CHRISTMAS | CROSBY, BING |
| WINTER WONDERLAND | CROSBY, BING |
| AULD LANG SYNE | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| DECK THE HALLS | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| GOOD KING WENCESLAS | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| HARK! THE HERALD ANGELS SING | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| I SAW MOMMY KISSING SANTA CLAUS | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| JINGLE BELL ROCK | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| JINGLE BELLS | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| JOY TO THE WORLD | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| O TANNENBAUM | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| ROCKIN AROUND THE CHRISTMAS TREE | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| RUDOLPH THE RED NOSED REINDEER | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |

Confidential - Ocean Tomo

| | |
|---|---|
| SANTA CLAUS IS COMING TO TOWN | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| SILVER BELLS | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| SLEIGH RIDE | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| THE LITTLE DRUMMER BOY | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| THE TWELVE DAYS OF CHRISTMAS | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| WE THREE KINGS | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| WE WISH YOU A MERRY CHRISTMAS | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| WHITE CHRISTMAS | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| WINTER WONDERLAND | DJ SANTA & HIS MERRY MIXERS - XMAS DISCO PARTY |
| Ave Maria | Enzo Stuarti |
| I'll Be Home for Christmas | Enzo Stuarti |
| Little Drummer Boy | Enzo Stuarti |
| O Come All Ye Faithful | Enzo Stuarti |
| O Holy Night | Enzo Stuarti |
| Santo Natale | Enzo Stuarti |
| Silent Night | Enzo Stuarti |
| Silver Bells | Enzo Stuarti |
| The Christmas Song | Enzo Stuarti |
| White Christmas | Enzo Stuarti |
| A Child's Prayer | Fireside Orchestra And Singers |
| A Christmas Dream | Fireside Orchestra And Singers |
| Cherry Tree Carol | Fireside Orchestra And Singers |
| Christmas | Fireside Orchestra And Singers |
| Countdown To Christmas | Fireside Orchestra And Singers |
| Day By Day | Fireside Orchestra And Singers |
| Ding Dong Merrily On High | Fireside Orchestra And Singers |
| God Rest Ye Merry Gentlemen | Fireside Orchestra And Singers |
| Greensleeves | Fireside Orchestra And Singers |
| Hooray Hooray It's A Holi Holiday | Fireside Orchestra And Singers |
| I Have A Dream | Fireside Orchestra And Singers |
| Jesus Child | Fireside Orchestra And Singers |
| Mary's Boy Child | Fireside Orchestra And Singers |
| Mary's Boy Child | Fireside Orchestra And Singers |
| May Each Day | Fireside Orchestra And Singers |
| One Day At A Time | Fireside Orchestra And Singers |
| Prepare Ye The Way Of The Lord | Fireside Orchestra And Singers |
| Riu Riu Chiu | Fireside Orchestra And Singers |
| Shepherd's Pipe Carol | Fireside Orchestra And Singers |
| Sleigh Ride | Fireside Orchestra And Singers |
| This Is When We Celebrate | Fireside Orchestra And Singers |
| When A Child Is | Fireside Orchestra And Singers |
| White Christmas | Fireside Orchestra And Singers |
| Wonderful Christmas Time | Fireside Orchestra And Singers |
| Wonderous Birth | Fireside Orchestra And Singers |
| Christmas Rhapsody (Yesterday Strings) | Frank Sinatra & Yesterday Strings |
| It Came Upon a Midnight Clear (Sinatra) | Frank Sinatra & Yesterday Strings |
| Jingle Bells (Sinatra & Crosby) | Frank Sinatra & Yesterday Strings |
| Little Drummer Boy (Yesterday Strings) | Frank Sinatra & Yesterday Strings |
| Mistletoe & Holly (Frank Sinatra) | Frank Sinatra & Yesterday Strings |
| O Come All Ye Faithful (Sinatra & Crosby) | Frank Sinatra & Yesterday Strings |
| Santa Claus is Coming Soon (Sinatra & Bing Crosby) | Frank Sinatra & Yesterday Strings |
| Silent Night (Yesterday Strings) | Frank Sinatra & Yesterday Strings |

Confidential - Ocean Tomo

| | |
|---|---|
| The Christmas Song | Frank Sinatra & Yesterday Strings |
| The First Noel (Yesterday Strings) | Frank Sinatra & Yesterday Strings |
| White Christmas (Yesterday Strings) | Frank Sinatra & Yesterday Strings |
| All I Want for Christmas (Is My Two Front Teeth) | Frosty the Snowman |
| Deck the Halls | Frosty the Snowman |
| Frosty the Snowman (Gene Autry) | Frosty the Snowman |
| Jingle Bells | Frosty the Snowman |
| Jolly Old St. Nicholas | Frosty the Snowman |
| O Christmas Tree | Frosty the Snowman |
| Rudolph the Red Nosed Reindeer | Frosty the Snowman |
| EMBRACEABLE YOU | Frosty the Snowman |
| Up on the House Top | Frosty the Snowman |
| We Wish You a Merry Christmas | Frosty the Snowman |
| 32 Feet and Eight Little Tails | Gene Autry |
| Buone Natele | Gene Autry |
| Frosty the Snowman | Gene Autry |
| Here Comes Santa Claus | Gene Autry |
| Jingle Bells | Gene Autry |
| O Little Town of Bethlehem | Gene Autry |
| Rudolph the Red Nose Reindeer | Gene Autry |
| Santa Claus is Coming to Town | Gene Autry |
| Silent Night | Gene Autry |
| Silver Bells | Gene Autry |
| Sleigh Bells | Gene Autry |
| Story of the Nativity | Gene Autry |
| Up On the House | Gene Autry |
| AULD LANG SYNE | GUY LOMBARDO & HIS ROYAL CANADIANS |
| Amen | Handel's Messiah |
| Comfort Ye My People | Handel's Messiah |
| Every Valley Shall Be Exalted | Handel's Messiah |
| For Unto Us A Child Is Born | Handel's Messiah |
| Hallelujah | Handel's Messiah |
| How Beautiful Are The Feet | Handel's Messiah |
| I Know That My Reindeer Liveth | Handel's Messiah |
| O Thou Tellest Good | Handel's Messiah |
| The Trumpet Shall Sound | Handel's Messiah |
| Tiding To Zion | Handel's Messiah |
| We Trusted In God | Handel's Messiah |
| Why Do The Nations | Handel's Messiah |
| HARK THE HERALD ANGEL SING | JACKSON, MAHALIA |
| WHAT CHILD IS THIS | JACKSON, MAHALIA |
| Away in a Manger | Jimmy Wakely |
| Frosty the Snowman | Jimmy Wakely |
| It Came Upon a Midnight Clear | Jimmy Wakely |
| It's Christmas | Jimmy Wakely |
| Oh Come All Ye Faithful | Jimmy Wakely |
| Rudolph the Red Rednosed Reindeer | Jimmy Wakely |
| Silent Night | Jimmy Wakely |
| Silver Bells | Jimmy Wakely |
| Star Of Hope | Jimmy Wakely |
| That's Santa Claus | Jimmy Wakely |
| The Winter Song | Jimmy Wakely |

5

Confidential - Ocean Tomo

| | |
|---|---|
| White Christmas | Jimmy Wakely |
| Winter Wonderland | Jimmy Wakely |
| Away in a Manger | Kitty Wells |
| C-H-R-I-S-T-M-A-S | Kitty Wells |
| Christmas ain't Like Christmas Anymore | Kitty Wells |
| Dasher with the Light Upon His Tail | Kitty Wells |
| Here Comes Santa Claus | Kitty Wells |
| Jingle Bells | Kitty Wells |
| Ole Kris Kringle | Kitty Wells |
| Santa's on His Way | Kitty Wells |
| Silent Night | Kitty Wells |
| Christmas Comes But Once a Year | Lawrence Welk |
| Christmas Dreaming | Lawrence Welk |
| Christmas Island | Lawrence Welk |
| I Wanna Do More Than Whistle | Lawrence Welk |
| Let It Snow! | Lawrence Welk |
| Thanks for Christmas | Lawrence Welk |
| The Christmas Toy | Lawrence Welk |
| The Twelve Gifts of Christmas | Lawrence Welk |
| Winter Wonderland | Lawrence Welk |
| 'Twas The Night Before Christmas | Liberace |
| Ave Maria | Liberace |
| Beauty Of Holiness | Liberace |
| Christmas Medley: O Little Town Of Bethlehem; It Came Upon A Midnight Clear; Joy To The World | Liberace |
| Gesu Bambino | Liberace |
| O' Holy Night | Liberace |
| O' Holy Night | Liberace |
| O' Tannenbaum | Liberace |
| The Rosary | Liberace |
| What Child Is This | Liberace |
| Adeste Fideles | Lou Monte & The Italian Mouse (Pepino) |
| All Because It's Christmas | Lou Monte & The Italian Mouse (Pepino) |
| Christmas at Our House | Lou Monte & The Italian Mouse (Pepino) |
| Dominick the Donkey | Lou Monte & The Italian Mouse (Pepino) |
| Jingle Bells | Lou Monte & The Italian Mouse (Pepino) |
| Pepino, The Italian Mouse | Lou Monte & The Italian Mouse (Pepino) |
| Santa Nicola | Lou Monte & The Italian Mouse (Pepino) |
| Silent Night | Lou Monte & The Italian Mouse (Pepino) |
| Silver Bells | Lou Monte & The Italian Mouse (Pepino) |
| Bless This House | Mahalia Jackson |
| Can Pet My Trust In Jesus | Mahalia Jackson |
| City Called Heaven | Mahalia Jackson |
| Come To Jesus | Mahalia Jackson |
| Go Tell It On The Mountain | Mahalia Jackson |
| God Spoke To Me | Mahalia Jackson |
| He's My Light | Mahalia Jackson |
| His Eye Is On The Sparrow | Mahalia Jackson |
| Silent Night | Mahalia Jackson |
| The Lord's Prayer | Mahalia Jackson |
| Walking To Jerusalem | Mahalia Jackson |
| Airplane Song (My Airplane) | Merry Snoopy's Christmas |

Confidential - Ocean Tomo

| | |
|---|---|
| Down Behind the Lines | Merry Snoopy's Christmas |
| I Say Love | Merry Snoopy's Christmas |
| It Kinda Looks Like Christmas | Merry Snoopy's Christmas |
| It's Sop with Camel Time | Merry Snoopy's Christmas |
| So Right (To Be in Love) | Merry Snoopy's Christmas |
| The Story of Snoopy vs. The Red Baron | Merry Snoopy's Christmas |
| The Story of Snoopy's Christmas | Merry Snoopy's Christmas |
| The Story of the Return of the Red Baron | Merry Snoopy's Christmas |
| Christmas Rhapsody | Midnight String Quartet |
| It Came Upon a Midnight Clear | Midnight String Quartet |
| O Holy Night | Midnight String Quartet |
| Silent Night | Midnight String Quartet |
| Sleigh Ride | Midnight String Quartet |
| The Christmas Song | Midnight String Quartet |
| The First Noel | Midnight String Quartet |
| The Little Drummer Boy | Midnight String Quartet |
| White Christmas | Midnight String Quartet |
| A VISIT TO SANTA | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| CHRISTMAS COUNTDOWN | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| FAIRY TALE OF NEW YORK | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| FINNEGAN'S WAKE | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| JIMMY QUIT THE DRINKIN | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| KILLYBURN BRAE | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| MA MA WILL YOU BUY ME A | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| MATCHSTICK MEN | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| MICKEY MARLEY'S ROUNDABOUT | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| MURPHY AND THE BRICKS | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| PADDY MCGINTY'S GOAT | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| POSTMAN PAT | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| PUFF THE MAGIC DRAGON | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| SEVEN DRUNKEN NIGHTS | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| THE ALLY ALLY O | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| THE HAPPY WANDERER | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| THE TEDDY BEARS PICNIC | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| THE UNICORN | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| THE YELLOW J.C.B. | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| THE YELLOW SUBMARINE | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| WEILA WEILA WAILE | MISTLETOE SINGERS, THE - CHRISTMAS COUNTDOWN |
| HEY SANTA CLAUS | MOONGLOWS |
| CHRISTMAS TIME IN INNESFREE | O'CONNOR, JIM |
| AULD LANG SYNE | PATTI LABELLE AND THE BLUEBELLES |
| BLUE CHRISTMAS | PATTI LABELLE AND THE BLUEBELLES |
| HARK THE HERALD ANGELS SING | PATTI LABELLE AND THE BLUEBELLES |
| I BELIEVE | PATTI LABELLE AND THE BLUEBELLES |
| IT CAME UPON A MIDNIGHT CLEAR | PATTI LABELLE AND THE BLUEBELLES |
| JINGLE BELLS | PATTI LABELLE AND THE BLUEBELLES |
| O COME ALL YE FAITHFULL | PATTI LABELLE AND THE BLUEBELLES |
| O LITTLE TOWN OF BETHLEHEM | PATTI LABELLE AND THE BLUEBELLES |
| OH HOLY NIGHT | PATTI LABELLE AND THE BLUEBELLES |
| SANTA CLAUS IS COMING TO TOWN | PATTI LABELLE AND THE BLUEBELLES |
| SILENT NIGHT | PATTI LABELLE AND THE BLUEBELLES |
| THE FIRST NOEL | PATTI LABELLE AND THE BLUEBELLES |

Confidential - Ocean Tomo

| | |
|---|---|
| WHAT ARE YOU DOING NEW YEARS EVE | PATTI LABELLE AND THE BLUEBELLES |
| WHITE CHRISTMAS | PATTI LABELLE AND THE BLUEBELLES |
| WINTER WONDERLAND | PATTI LABELLE AND THE BLUEBELLES |
| YOU'LL NEVER WALK ALONE | PATTI LABELLE AND THE BLUEBELLES |
| AWAY IN A MANGER | PLATTERS, THE |
| BLUE CHRISTMAS | PLATTERS, THE |
| DECK THE HALLS | PLATTERS, THE |
| GOD REST YE MERRY GENTLEMEN | PLATTERS, THE |
| HERE COMES SANTA CLAUS | PLATTERS, THE |
| I SAW MOMMY KISSING SANTA CLAUS | PLATTERS, THE |
| ILL BE HOME FOR CHRISTMAS | PLATTERS, THE |
| JOY TO THE WORLD | PLATTERS, THE |
| O TANNENBAUM | PLATTERS, THE |
| PLEASE COME HOME FOR CHRISTMAS | PLATTERS, THE |
| RUDOLPH THE RED NOSED REINDEER | PLATTERS, THE |
| SILENT NIGHT | PLATTERS, THE |
| SILVER BELLS | PLATTERS, THE |
| THE CHRISTMAS SONG | PLATTERS, THE |
| T'WAS THE NIGHT BEFORE CHRISTMAS | PLATTERS, THE |
| WE WISH YOU A MERRY LITTLE CHRISTMAS | PLATTERS, THE |
| WHITE CHRISTMAS | PLATTERS, THE |
| IF I COULD SPEND CHRISTMAS WITH YOU | ROE, TOMMY |
| Jingle Bells | Ronnie Aldrich |
| Let It Snow | Ronnie Aldrich |
| O Come All Ye Faithful | Ronnie Aldrich |
| Silent Night | Ronnie Aldrich |
| Silver Bells | Ronnie Aldrich |
| Sleigh Ride | Ronnie Aldrich |
| The Christmas Song | Ronnie Aldrich |
| The Holly and The Ivy | Ronnie Aldrich |
| White Christmas | Ronnie Aldrich |
| Winter Wonderland | Ronnie Aldrich |
| A VIRGIN MOST PURE | SALVATION ARMY BAND, THE |
| AULD LANG SYNE | SALVATION ARMY BAND, THE |
| DECK THE HALLS | SALVATION ARMY BAND, THE |
| DO YOU HEAR WHAT I HEAR | SALVATION ARMY BAND, THE |
| GO TELL IT ON THE MOUNTAIN | SALVATION ARMY BAND, THE |
| GOD REST YE MERRY GENTLEMEN | SALVATION ARMY BAND, THE |
| GREENSLEEVES | SALVATION ARMY BAND, THE |
| HAVE YOURSELF A MERRY LITTLE CHRISTMAS | SALVATION ARMY BAND, THE |
| HERE WE COME A WASSAILING | SALVATION ARMY BAND, THE |
| I SAW THREE SHIPS | SALVATION ARMY BAND, THE |
| I WONDER AS I WANDER | SALVATION ARMY BAND, THE |
| LITTLE DONKEY | SALVATION ARMY BAND, THE |
| PAST THREE O'CLOCK | SALVATION ARMY BAND, THE |
| SLEIGH RIDE | SALVATION ARMY BAND, THE |
| SWEET CHIMING BELLS | SALVATION ARMY BAND, THE |
| THE CHRISTMAS SONG | SALVATION ARMY BAND, THE |
| THE LITTLE DRUMMER BOY | SALVATION ARMY BAND, THE |
| THE TWELVE DAYS OF CHRISTMAS | SALVATION ARMY BAND, THE |
| WHITE CHRISTMAS | SALVATION ARMY BAND, THE |
| WINTER WONDERLAND | SALVATION ARMY BAND, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| Ave Maria | Saudagras and Baker |
| Away a Manager | Saudagras and Baker |
| God Rest Ye Merry Gentlemen | Saudagras and Baker |
| Greensleeves | Saudagras and Baker |
| Hark, The Herald Angels Sing | Saudagras and Baker |
| Jingle Bells | Saudagras and Baker |
| Joy to the World | Saudagras and Baker |
| O Holy Night | Saudagras and Baker |
| Silent Night | Saudagras and Baker |
| The First Noel | Saudagras and Baker |
| I SAW MOMMY KISSING SANTA CLAUS | SHERMAN, BOBBY |
| JINGLE BELL ROCK | SHERMAN, BOBBY |
| CHRISTMAS TIME IN IRELAND | SHINE, BRENDAN |
| SILENT NIGHT | SHIRELLES, THE |
| A CHRISTMAS ALPHABET | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| AWAY IN A MANGER | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| CHRISTMAS IN KILLARNEY | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| DECK THE HALLS | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| DING DONG MERRILY ON HIGH | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| FROSTY THE SNOWMAN | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| GOD REST YE MERRY GENTLEMEN | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| GOOD KING WENCELES | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| I SAW MUMMY KISSING SANTA CLAUS | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| I SAW THREE SHIPS | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| JINGLE BELLS | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| JOY TO THE WORLD | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| LITTLE DONKEY | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| MARYS BOY CHILD | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| MICKEY MARLEYS ROUNDABOUT | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| OH HOLY NIGHT THE STARS ARE BRIGHTLY SHINING | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| OLD McDONALD HAD A FARM | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| POSTMAN PAT AND HIS BLACK AND WHITE CAT | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| PUFF THE MAGIC DRAGON | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| RUDOLPH THE RED NOSED REINDEER | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| SANTA CLAUS IS COMING TO TOWN | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| SILENT NIGHT | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| SLEIGH RIDE | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| SNOWY WHITE SNOW | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| THE BIG ROCK CANDY MOUNTAIN | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| THE BIG SHIP SAILS ON THE ALLEY O | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| THE CHRISTMAS POLKA | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| THE FIRST NOEL | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| THE HAPPY WANDERER | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| THE HOLLY AND THE IVY | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| THE LITTLE DRUMMER BOY | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| THE TEDDY BEARS PICNIC | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| THE UNICORN | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| WE ALL LIVE IN A YELLOW SUBMARINE | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| WE THREE KINGS | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| WE WISH YOU A MERRY CHRISTMAS | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| WHITE CHRISTMAS | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |
| WINTER WONDERLAND | SNOWFLAKES, THE - CHILDRENS CHRISTMAS SINGALONG |

Confidential - Ocean Tomo

| | |
|---|---|
| AGADOO | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| CAN CAN | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| CONGA/KNEES UP MOTHER BROWN/AULD LANG SYNE | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| HANDS UP/IN THE NAVY/YMCA | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| HOKEY COKEY | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| ICE DANCE | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| LET'S TWIST AGAIN | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| MARCH OF THE MOODS | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| MR MUSIC MAN | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| ROCK AROUND THE CLOCK | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| SIMON SAYS | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| SNOWBALL | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| SUPERMAN | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| THE BIRDIE SONG | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| WALKIN WITH MY ANGEL | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| | |
| WHAT DO YOU WANT TO MAKE THOSE EYES AT ME FOR | SNOWMEN, THE - CHRISTMAS & NEW YEAR PARTY ALBUM |
| SANTA AND THE KIDS | STUART, GENE |
| AVE MARIA | STUARTI, ENZIO |
| I'LL BE HOME FOR CHRISTMAS | STUARTI, ENZIO |
| CHRISTMAS COUNTDOWN | SWEENEY, BIRDIE |
| WINTER WONDERLAND | TED WEEMS & HIS ORCHESTRA |
| Angels From The Realms Of Glory | The Bethlehem Christmas Carolers |
| Deck The Halls | The Bethlehem Christmas Carolers |
| God Rest Ye Merry Gentlemen | The Bethlehem Christmas Carolers |
| Good King Wencesias | The Bethlehem Christmas Carolers |
| It Came Upon A Midnight Clear | The Bethlehem Christmas Carolers |
| Joy To The World | The Bethlehem Christmas Carolers |
| O Christmas Tree | The Bethlehem Christmas Carolers |
| O Come All Ye Faithful | The Bethlehem Christmas Carolers |
| O Holy Night | The Bethlehem Christmas Carolers |
| Silent Night | The Bethlehem Christmas Carolers |
| The First Noel | The Bethlehem Christmas Carolers |
| The Twelve Days OF Christmas | The Bethlehem Christmas Carolers |
| While Shepherds Watched There Flocks | The Bethlehem Christmas Carolers |
| Carol Of The Bells | The Bethlehem Ensemble |
| Deck The Halls | The Bethlehem Ensemble |
| Have Yourself A Merry Christmas | The Bethlehem Ensemble |
| I Heard The Bells On Christmas Day | The Bethlehem Ensemble |
| It's Beginning To Look A lot Like Christmas | The Bethlehem Ensemble |
| Jolly Old St. Nick | The Bethlehem Ensemble |
| Oh Christmas Tree | The Bethlehem Ensemble |
| Silent Night | The Bethlehem Ensemble |
| The Coventry Carol | The Bethlehem Ensemble |
| Twelve Days Of Christmas | The Bethlehem Ensemble |
| Up On A Housetop | The Bethlehem Ensemble |
| What Child Is This | The Bethlehem Ensemble |
| Auld Lang Syne | The Duke Ellington Orchestra |
| I'll Be Home For Christmas | The Duke Ellington Orchestra |
| It's Beginning To Look A Lot Like Christmas | The Duke Ellington Orchestra |
| Jingle Bells | The Duke Ellington Orchestra |
| Santa Claus Is Coming To Town | The Duke Ellington Orchestra |

Confidential - Ocean Tomo

| | |
|---|---|
| Silver Bells Medley | The Duke Ellington Orchestra |
| Sleigh Ride | The Duke Ellington Orchestra |
| The Christmas Song | The Duke Ellington Orchestra |
| White Christmas | The Duke Ellington Orchestra |
| Winter Wonderland | The Duke Ellington Orchestra |
| It Came Upon a Midnight Clear | The Lettermen |
| It Feels Like Christmas | The Lettermen |
| O Christmas Tree | The Lettermen |
| O Holy Night | The Lettermen |
| O Little Town of Bethlehem | The Lettermen |
| Silent Night | The Lettermen |
| The Twelve Days Christmas | The Lettermen |
| What Child is This | The Lettermen |
| Away in a Manager | The Little Drummer Boy |
| Do You Hear What I Hear | The Little Drummer Boy |
| I Saw Three Ships | The Little Drummer Boy |
| It Came Upon a Midnight Clear | The Little Drummer Boy |
| Joy to the World | The Little Drummer Boy |
| O Come All Ye Faithful | The Little Drummer Boy |
| O Little Town of Bethlehem | The Little Drummer Boy |
| Silent Night | The Little Drummer Boy |
| The First Noel | The Little Drummer Boy |
| The Little Drummer Boy | The Little Drummer Boy |
| Jingle Bell Rock | The Mistletoe Disco Band |
| Jingle Bells | The Mistletoe Disco Band |
| Joy To The World | The Mistletoe Disco Band |
| Little Drummer Boy | The Mistletoe Disco Band |
| Rudolph, The Red Nosed Reindeer | The Mistletoe Disco Band |
| Santa Claus Is Coming To Town | The Mistletoe Disco Band |
| Silver Bells | The Mistletoe Disco Band |
| Sleigh Ride | The Mistletoe Disco Band |
| Winter Wonderland | The Mistletoe Disco Band |
| A CHILD IS BORN | UILLEANN PIPERS, THE - CHRISTMAS PANPIPES |
| AWAY IN A MANGER | UILLEANN PIPERS, THE - CHRISTMAS PANPIPES |
| (It's Gonna Be) A Lonely Christmas (Sonny Til & The Oreoles) | Various Artists |
| Adeste Fideles | Various Artists |
| Auld Lang Syne | Various Artists |
| Blue Christmas (Patti LaBelle & The Bluebelles) | Various Artists |
| Die Lorelei | Various Artists |
| First Noel (Midnight String Quartet) | Various Artists |
| Hark The Herald Angel Sing | Various Artists |
| Hark! The Herald Angels Sing | Various Artists |
| Have Yourself A Merry Christmas (The 50 Guitars) | Various Artists |
| Invitation To The Dance | Various Artists |
| It Came Upon The Midnight Clear (Ferrante & Teicher) | Various Artists |
| Jingle Bell Rock (Bobby Helms) | Various Artists |
| Jingle Bells | Various Artists |
| Let It Snow! Let It Snow! Let It Snow! (Lawrence Welk) | Various Artists |
| Let's Make This Day A Christmas Day (Charles Brown) | Various Artists |
| Little Drummer Boy (Enzo Stuarti) | Various Artists |
| Little Drummer Boy (Harry Simone Chorale) | Various Artists |
| Merry Christmas Baby (Charles Brown) | Various Artists |

Confidential - Ocean Tomo

| | |
|---|---|
| Merry Widow Waltz (Lehar) | Various Artists |
| O Come, Little Children | Various Artists |
| O Holy Night (Harry Simone Chorale) | Various Artists |
| O Holy Night (Jerry Butler) | Various Artists |
| O Sanctissma | Various Artists |
| O Tannenbaum | Various Artists |
| Rock Of Ages | Various Artists |
| Rudolph, The Red Nosed Reindeer (Gene Autry) | Various Artists |
| Santa Claus Is Coming To Town (The 50 Guitars) | Various Artists |
| Silent Night | Various Artists |
| Silent Night (Jerry Butler) | Various Artists |
| Sleigh Ride (Midnight String Quartet) | Various Artists |
| Sleigh Ride (The Midnight Strings) | Various Artists |
| The Christmas Song (Rosemary Clooney) | Various Artists |
| The First Noel | Various Artists |
| The Jolly Coppersmith | Various Artists |
| The Lost Chord | Various Artists |
| This Time Of Year (Brook Benton) | Various Artists |
| Up On The House Top (Gene Autry) | Various Artists |
| What Are You Doing New Year's Eve (Sonny Til & The Oreoles) | Various Artists |
| Winter Wonderland (Lawrence Welk) | Various Artists |
| Winter Wonderland (Patti LaBelle & The Bluebelles) | Various Artists |
| You're All I Want For Christmas (Brook Benton) | Various Artists |
| AWAY IN A MANGER | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| GOOD KING WENCESLAS | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| HARK! THE HERALD ANGELS SING | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| IT CAME UPON A MIDNIGHT CLEAR | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| MASTERS IN THIS HALL | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| NOEL IN G | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| NOEL SUISSE | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| O COME ALL YE FAITHFULL | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| O LITTLE TOWN OF BETHLEHEM | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| ONCE IN ROYAL DAVID'S CITY | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| PERSONENT HODIE | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| ROCKING | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| SILENT NIGHT | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| THE COVENTRY CAROL | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| THE FIRST NOWELL | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| WE THREE KINGS | WESTMINSTER ABBEY CHOIR FEAT SIR HARRY SECOMBE |
| AWAY IN A MANGER/THE FIRST NOEL | YULETIDE SINGERS, THE |
| CHRISTMAS YEAR | YULETIDE SINGERS, THE |
| FROSTY THE SNOWMAN/JINGLE BELLS/HERE COMES SANTA CLAUS | YULETIDE SINGERS, THE |
| HARK THE HERALD ANGELS SING | YULETIDE SINGERS, THE |
| HAVE A MERRY CHRISTMAS | YULETIDE SINGERS, THE |
| I SAW MOMMY KISSING SANTA CLAUS | YULETIDE SINGERS, THE |
| O COME ALL YE FAITHFUL/GOOD KING WENCESLAS/JOY TO THE WORLD | YULETIDE SINGERS, THE |
| RUDOLPH THE RED NOSED REINDEER/WINTER WONDERLAND | YULETIDE SINGERS, THE |
| SANTA CLAUS IS COMING TO TOWN | YULETIDE SINGERS, THE |
| SILENT NIGHT | YULETIDE SINGERS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| SILVER BELLS | YULETIDE SINGERS, THE |
| THE LITTLE DRUMMER BOY | YULETIDE SINGERS, THE |
| THE TWELVE DAYS OF CHRISTMAS | YULETIDE SINGERS, THE |
| WE WISH YOU A MERRY CHRISTMAS | YULETIDE SINGERS, THE |
| WHITE CHRISTMAS | YULETIDE SINGERS, THE |

Confidential - Ocean Tomo

| SONG TITLE | Classical ARTIST |
|---|---|
| BACH - PARTITA NO 2 IN D MINOR FOR SOLO VIOLIN - I ALLEMANDA | A. BUSCH & R. SERKIN |
| BACH - PARTITA NO 2 IN D MINOR FOR SOLO VIOLIN - II CORRENTE | A. BUSCH & R. SERKIN |
| BACH - PARTITA NO 2 IN D MINOR FOR SOLO VIOLIN - III SARABANDA | A. BUSCH & R. SERKIN |
| BACH - PARTITA NO 2 IN D MINOR FOR SOLO VIOLIN - IV GIGA | A. BUSCH & R. SERKIN |
| BACH - PARTITA NO 2 IN D MINOR FOR SOLO VIOLIN - V CIACCONA | A. BUSCH & R. SERKIN |
| BEETHOVEN - NO5 IN F MAJOR - IV RONDO | A. BUSCH & R. SERKIN |
| BEETHOVEN - SONATA NO 7 IN C MINOR OP 30 NO 2 - I ALLEGRO CON BRIO | A. BUSCH & R. SERKIN |
| BEETHOVEN - SONATA NO 7 IN C MINOR OP 30 NO 2 - II ADAGIO CANTABILE | A. BUSCH & R. SERKIN |
| BEETHOVEN - SONATA NO 7 IN C MINOR OP 30 NO 2 - III SCHERZO | A. BUSCH & R. SERKIN |
| BEETHOVEN - SONATA NO 7 IN C MINOR OP 30 NO 2 - IV ALLEGRO | A. BUSCH & R. SERKIN |
| BEETHOVEN - SONATA NO5 IN F MAJOR - I ALLEGRO | A. BUSCH & R. SERKIN |
| BEETHOVEN - SONATA NO5 IN F MAJOR - II ADAGIO MOLTO ESPRESSIVO | A. BUSCH & R. SERKIN |
| BEETHOVEN - SONATA NO5 IN F MAJOR - III SCIERZO | A. BUSCH & R. SERKIN |
| BRAHMS - SONATA FOR VIOLIN NO 1 IN G MAJOR OP 78 - I VIVACE MA NON TROPPO | A. BUSCH & R. SERKIN |
| BRAHMS - SONATA FOR VIOLIN NO 1 IN G MAJOR OP 78 - II ADAGIO | A. BUSCH & R. SERKIN |
| BRAHMS - SONATA NO 1 IN G MAJOR OP 78 - III ALLEGRO MOLTO MODERATO | A. BUSCH & R. SERKIN |
| BRAHMS - VIOLIN SONATA NO 1 IN G MAJOR OP 78 - I VIVACE MA NON TROPPO | A. BUSCH & R. SERKIN |
| BRAHMS - VIOLIN SONATA NO 1 IN G MAJOR OP 78 - II ADAGIO | A. BUSCH & R. SERKIN |
| BRAHMS - VIOLIN SONATA NO 1 IN G MAJOR OP 78 - III ALLEGRO MOLTO MODERATO | A. BUSCH & R. SERKIN |
| BRAHMS - VIOLIN SONATA NO 2 IN A MAJOR OP 100 - I ALLEGRO AMABILE | A. BUSCH & R. SERKIN |
| BRAHMS - VIOLIN SONATA NO 2 IN A MAJOR OP 100 - II ANDANTE TRANQUILLO | A. BUSCH & R. SERKIN |
| BRAHMS - VIOLIN SONATA NO 2 IN A MAJOR OP 100 - III ALLEGRETTO GRAZIOSO | A. BUSCH & R. SERKIN |
| MOZART - VIOLIN CONCERTO NO 7 IN D MAJOR - III ALLEGRO | A. CORTOT/J. THIBAUD/P.CASALS |
| SCHUBERT - TRIO NO 1 IN B FLAT MAJOR - I ALLEGRO MODERATO | A. CORTOT/J. THIBAUD/P.CASALS |
| SCHUBERT - TRIO NO 1 IN B FLAT MAJOR - II ANDANTE UN POCO MOSSO | A. CORTOT/J. THIBAUD/P.CASALS |
| SCHUBERT - TRIO NO 1 IN B FLAT MAJOR - III SCHERZO (ALLEGRO VIVACE-PRESTO) | A. CORTOT/J. THIBAUD/P.CASALS |
| SCHUMANN - TRIO NO 1 IN D MAJOR OP 63 - III LANGSAM MIT INNIGER EMPFINDIUNG | A. CORTOT/J. THIBAUD/P.CASALS |
| SCHUMANN - TRIO NO 1 IN D MAJOR OP 63 - II LEBHAFT DOCH MICT ZU RASCH | A. CORTOT/J. THIBAUD/P.CASALS |
| SCHUMANN - TRIO NO 1 IN D MAJOR OP 63 - IV MIT FEUER | A. CORTOT/J. THIBAUD/P.CASALS |
| SCHUMANN - TRIO NO 1 IN D MJ OP 63 - I MIT ENERGIE UND LEIDENSCHAFT | A. CORTOT/J. THIBAUD/P.CASALS |
| GUSTAV HOLST: FROM THE PLANETS, OP. 32 - JUPITER, THE NRINGER OF JOLLITY | ADRIAN BOULT |
| "MINUTE WALTZ", D FLAT MAJOR, OP. 64/1 | ALAN SCHILLER -CHOPIN |

Confidential - Ocean Tomo

| | |
|---|---|
| "RAINDROP PRELUDE", D FLAT MAJOR, OP. 28 | ALAN SCHILLER -CHOPIN |
| BALLADE NO. 1, G MINOR, OP. 23 | ALAN SCHILLER -CHOPIN |
| VARIATIONS ON A THEME BY ROSSINI | ALAN SCHILLER -CHOPIN |
| BACH - FUGUE IN F MINOR | ALBERT SCHWEITZER |
| BACH - CHORALES PRELUDES - AN WASSERFLLUSSEN BABYLON | ALBERT SCHWEITZER |
| BACH - CHORALES PRELUDES - CHRISTUM WIR SOLLEN LOBEN SCHON | ALBERT SCHWEITZER |
| BACH - CHORALES PRELUDES - CHRISTUS DER UNS SELIG MACHT | ALBERT SCHWEITZER |
| BACH - CHORALES PRELUDES - DA JESUS AN DEM KREUZE STUND | ALBERT SCHWEITZER |
| BACH - CHORALES PRELUDES - MIT FRIED UND FREUD ICH FAR DAHIIN | ALBERT SCHWEITZER |
| BACH - CHORALES PRELUDES - O LAMM GOTTES UNSCHULDIG | ALBERT SCHWEITZER |
| BACH - CHORALES PRELUDES - O MENSCH BEWEIN DEIN SUNDE | ALBERT SCHWEITZER |
| BACH - FANTASIE IN G MINOR | ALBERT SCHWEITZER |
| BACH - FUGUE IN C MAJOR | ALBERT SCHWEITZER |
| BACH - FUGUE IN D MINOR | ALBERT SCHWEITZER |
| BACH - FUGUE IN E MINOR | ALBERT SCHWEITZER |
| BACH - FUGUE IN G MAJOR | ALBERT SCHWEITZER |
| BACH - FUGUE IN G MINOR | ALBERT SCHWEITZER |
| BACH - FUGUE IN G MINOR (THE LITTLE) | ALBERT SCHWEITZER |
| BACH - PRELUDE IN C MAJOR | ALBERT SCHWEITZER |
| BACH - PRELUDE IN E MINOR | ALBERT SCHWEITZER |
| BACH - PRELUDE IN F MINOR | ALBERT SCHWEITZER |
| BACH - PRELUDE IN G MAJOR | ALBERT SCHWEITZER |
| BACH - TOCCATA IN D MINOR | ALBERT SCHWEITZER |
| POLOVETSIAN DANCES FROM 2PRINCE IGOR" 1-3 - DANCE NO. 1 | ALEXANDER BORODIN |
| POLOVETSIAN DANCES FROM 2PRINCE IGOR" 1-3 - DANCE NO. 2 | ALEXANDER BORODIN |
| POLOVETSIAN DANCES FROM 2PRINCE IGOR" 1-3 - DANCE NO. 3 | ALEXANDER BORODIN |
| &4TH MOVEMENT - PRESTO | ALEXANDER RAAB |
| FANTASIA IN D MINOR K.397 | ALEXANDER RAAB |
| HARLEQUIN'S SERENADE OP. 48 NO. 2 | ALEXANDER RAAB |
| HUNGARIAN RHAPSODIE NO. 5 IN E MINOR "HEROIC ELEGY" | ALEXANDER RAAB |
| PIANO SONATA IN B FLAT MINOR OP. 35 : 1ST MOVEMENT - GRAVE/DOPPIO MOVIMENTO | ALEXANDER RAAB |
| PIANO SONATA IN B FLAT MINOR OP. 35 : 2ND MOVEMENT - SCHERZO | ALEXANDER RAAB |
| PIANO SONATA IN B FLAT MINOR OP. 35 : 3RD MOVEMENT - LENTO; MARCHE FUNEBRE | ALEXANDER RAAB |
| PIERROT'S DREAM OP. 48 NO. 5 | ALEXANDER RAAB |
| REVERIE OP. 34 NO. 5 | ALEXANDER RAAB |
| ROMANCE OP. 26 | ALEXANDER RAAB |
| SERENADE | ALEXANDER RAAB |
| SOIRRES DE VIENNE NO. 6 IN A MAJOR | ALEXANDER RAAB |
| TENDER AVEU (PROMISE) OP. 59 NO. 2 | ALEXANDER RAAB |
| WALTZ IN A FLAT MAJOR OP. 39 NO. 15 | ALEXANDER RAAB |
| DESIRE OP. 57 NO. 1 | ALEXANDER SCRIABIN |
| MAZURKA OP. 40 NO. 2 | ALEXANDER SCRIABIN |
| PRELUDE IN A MINOR OP. 11 NO. 2 | ALEXANDER SCRIABIN |
| PRELUDE IN C MAJOR OP. 11 NO. 1 | ALEXANDER SCRIABIN |
| PRELUDE IN E SHARP MINOR OP. 11 NO. 14 | ALEXANDER SCRIABIN |

Confidential - Ocean Tomo

| | |
|---|---|
| PRELUDE IN G FLAT MINOR OP. 11 NO. 13 | ALEXANDER SCRIABIN |
| PRELUDE IN G SHARP MINOR OP. 22 NO. 1 | ALEXANDER SCRIABIN |
| ADAGIO FROM THE CONCERTO IN F MINOR | ALFRED CORTOT |
| | |
| ANDANTE SPIANATO & POLONAISE IN E FLAT MAJOR OP. 22 | ALFRED CORTOT |
| AT THE SPRING | ALFRED CORTOT |
| BERCEUSE OP. 56 NO. 1 | ALFRED CORTOT |
| ETUDE IN A MINOR OP. 25 NO. 11 | ALFRED CORTOT |
| ETUDE IN D SHARP MINOR OP. 8 NO. 12 "PATHETIQUE" | ALFRED CORTOT |
| ETUDE IN WALTZ FORM OP. 52 NO. 6 | ALFRED CORTOT |
| ETUDES - OP. 25 NO. 9 : OP. 10 NO. 5 | ALFRED CORTOT |
| ETUUDE IN C MINOR OP. 25 NO. 12 | ALFRED CORTOT |
| HUNGARIAN RHAPSODY NO. 11 IN A MINOR | ALFRED CORTOT |
| IDYLLE - PIECE PITTORESQUE NO. 6 | ALFRED CORTOT |
| IMPROMPTU IN G FLAT MAJOR OP. 51 | ALFRED CORTOT |
| PIANO SONATA IN E MAJOR OP. 109: 1ST MOVEMENT: VIVACE MA NON TROPPO | ALFRED CORTOT |
| PIANO SONATA IN E MAJOR OP. 109: 2ND MOVEMENT: PRESTISSIMO | ALFRED CORTOT |
| ROBERT SCHUMANN DES ABENDS FROM PHANTASIESTUCKE (OP. 12) 1937 | ALFRED CORTOT |
| SCHUMANN - CARNAVAL | ALFRED CORTOT |
| | |
| SCHUMANN - DES ABENDS FROM PHANTASIESTUCKLE (OP 12) | ALFRED CORTOT |
| SCHUMANN - KINDERSZENEN (OP 15) | ALFRED CORTOT |
| SCHUMANN - KREISLERIANA (OP 16) | ALFRED CORTOT |
| SONATA IN E MAJOR OP. 109-3RD MOVEMENT-ANDANTE MOLTO CANTABILE ED ESPRESSIVO | ALFRED CORTOT |
| THE MAIDEN'S WISH | ALFRED CORTOT |
| DAVIDSBUNDLERTANZE, OP. 6 (REC. MAY 18, 1937) -I | ALFRED CORTOT -R.SCHUMANN |
| DAVIDSBUNDLERTANZE, OP. 6 (REC. MAY 18, 1937) -II | ALFRED CORTOT -R.SCHUMANN |
| DAVIDSBUNDLERTANZE, OP. 6 (REC. MAY 18, 1937) -III | ALFRED CORTOT -R.SCHUMANN |
| DAVIDSBUNDLERTANZE, OP. 6 (REC. MAY 18, 1937) -IV | ALFRED CORTOT -R.SCHUMANN |
| DAVIDSBUNDLERTANZE, OP. 6 (REC. MAY 18, 1937) -IX | ALFRED CORTOT -R.SCHUMANN |
| DAVIDSBUNDLERTANZE, OP. 6 (REC. MAY 18, 1937) -V | ALFRED CORTOT -R.SCHUMANN |
| DAVIDSBUNDLERTANZE, OP. 6 (REC. MAY 18, 1937) -VI | ALFRED CORTOT -R.SCHUMANN |
| DAVIDSBUNDLERTANZE, OP. 6 (REC. MAY 18, 1937) -VII | ALFRED CORTOT -R.SCHUMANN |
| DAVIDSBUNDLERTANZE, OP. 6 (REC. MAY 18, 1937) -VIII | ALFRED CORTOT -R.SCHUMANN |
| PAPILLONS, OP. 2 (REC. JULY 4, 1935) -I | ALFRED CORTOT -R.SCHUMANN |
| PAPILLONS, OP. 2 (REC. JULY 4, 1935) -II | ALFRED CORTOT -R.SCHUMANN |
| PAPILLONS, OP. 2 (REC. JULY 4, 1935) -III | ALFRED CORTOT -R.SCHUMANN |
| PAPILLONS, OP. 2 (REC. JULY 4, 1935) -IV | ALFRED CORTOT -R.SCHUMANN |
| PAPILLONS, OP. 2 (REC. JULY 4, 1935) -V | ALFRED CORTOT -R.SCHUMANN |
| PAPILLONS, OP. 2 (REC. JULY 4, 1935) -VI | ALFRED CORTOT -R.SCHUMANN |
| SYMPHONIC ETUDES, OP.13 AND OP. POSTH, (REC. MARCH 1929) -ETUDE II | ALFRED CORTOT -R.SCHUMANN |
| SYMPHONIC ETUDES, OP.13 AND OP. POSTH, (REC. MARCH 1929) -ETUDE III: VIVACE | ALFRED CORTOT -R.SCHUMANN |
| SYMPHONIC ETUDES, OP.13 AND OP. POSTH, (REC. MARCH 1929) -ETUDE IV | ALFRED CORTOT -R.SCHUMANN |
| SYMPHONIC ETUDES, OP.13 AND OP. POSTH, (REC. MARCH 1929) -ETUDE V | ALFRED CORTOT -R.SCHUMANN |
| SYMPHONIC ETUDES, OP.13 AND OP. POSTH, (REC. MARCH 1929) -ETUDE VI AGITATO | ALFRED CORTOT -R.SCHUMANN |
| SYMPHONIC ETUDES, OP.13 AND OP. POSTH, (REC. MARCH 1929) -THEME: ANDANTE | ALFRED CORTOT -R.SCHUMANN |
| SYMPHONIC ETUDES, OP.13 AND OP. POSTH, -ETUDE I: UN POCO PIU VIVO | ALFRED CORTOT -R.SCHUMANN |

Confidential - Ocean Tomo

| | |
|---|---|
| SYMPHONIC ETUDES, OP.13 AND OP. POSTH-POSTHUMOUS VARIATION 4 | ALFRED CORTOT -R.SCHUMANN |
| SYMPHONIC ETUDES, OP.13 AND OP. POSTH-POSTHUMOUS VARIATION 1 | ALFRED CORTOT -R.SCHUMANN |
| ALBIENZ - GRANADA (FROM 'SUITE ESPANOLA NO 1) | ANDRES SEGOVIA |
| ALBIENZ - SEVILLA (FROM 'SUITE ESPANOLA NO 3) | ANDRES SEGOVIA |
| BACH - ALLEMANDE LUTE SUITE | ANDRES SEGOVIA |
| BACH - COURANTE (CELLO SUITE IN C MAJOR) | ANDRES SEGOVIA |
| BACH - FUGUE IN G MINOR (SONATA NO 1 FOR SOLO VIOLIN) | ANDRES SEGOVIA |
| BACH - GAVOTTE EN RONDEAU (PARTITA NO 3 FOR SOLO VIOLIN IN E MAJOR) | ANDRES SEGOVIA |
| BACH - PRELUDE CELLO SUITE IN G MAJOR | ANDRES SEGOVIA |
| BACH - PRELUDE IN C MINOR FOR LUTE | ANDRES SEGOVIA |
| CASTELNUOVO-TEDESCO - VIVO E ENERGICO (SONATA HOMMAGE A BOCCHERINI) | ANDRES SEGOVIA |
| CASTELNUOVO-TEDESCO -CANZONETTA (STRING QUAR NO 1 IN E FLAT MAJOR OP 12) | ANDRES SEGOVIA |
| DE VISSE - BOURREE | ANDRES SEGOVIA |
| DE VISSE - MENUET | ANDRES SEGOVIA |
| DE VISSE - SARABANDE | ANDRES SEGOVIA |
| FROBERGER - GIGUE | ANDRES SEGOVIA |
| GRANADOS - DANZA ESPANOLA NO 10 IN G MAJOR OP 37 | ANDRES SEGOVIA |
| GRANADOS - DANZA ESPANOLA NO 5 IN E MINOR OP 37 | ANDRES SEGOVIA |
| MALATS - SERENTA | ANDRES SEGOVIA |
| PONCE - FOLIES D'ESPAGNE THEME, VARIATIONS AND FUGUE | ANDRES SEGOVIA |
| PONCE - SONATA NO 3 - CANCION (SECOND MOVEMENT) | ANDRES SEGOVIA |
| PONCE - SONATA NO 3 - FIRST MOVEMENT | ANDRES SEGOVIA |
| PONCE - SONATA NO 3 - MAZURKA | ANDRES SEGOVIA |
| PONCE - SONATA NO 3 - PETITE VALSE | ANDRES SEGOVIA |
| PONCE - SONATA NO 3 - POSTLUDE | ANDRES SEGOVIA |
| PONCE - SUITE IN A MAJOR - GAVOTTE | ANDRES SEGOVIA |
| PONCE - SUITE IN A MAJOR - GIGUE | ANDRES SEGOVIA |
| PONCE - SUITE IN A MAJOR - PRELUDE ALLEMANDE | ANDRES SEGOVIA |
| PONCE - SUITE IN A MAJOR - SARABANDE | ANDRES SEGOVIA |
| SOR - THEME VARIE OP 9 | ANDRES SEGOVIA |
| TARREGA - ETUDE IN A MAJOR | ANDRES SEGOVIA |
| TARREGA - RECUEREDOS DE LA ALHAMBRA (ETUDE EN TROMOLO | ANDRES SEGOVIA |
| TIRRIBA - ALLEGRETTO FROM SONATINA IN A MAJOR | ANDRES SEGOVIA |
| TIRRIBA - FANDANGUILLO FROM 'SUITE CASTELLANA' | ANDRES SEGOVIA |
| TIRRIBA - NOCTURNO | ANDRES SEGOVIA |
| TIRRIBA - PRELUDIO | ANDRES SEGOVIA |
| TURINA - FANDANGUILLO | ANDRES SEGOVIA |
| MELODY IN F | ANTON RUBINSTEIN |
| MELODY IN F | ANTON RUBINSTEIN |
| SERENADE FOR STRINGS IN E MINOR, OP. 22 - FINALE: ALLEGRO VIVACE | ANTONIN DVORAK |
| SERENADE FOR STRINGS IN E MINOR, OP. 22 - LARGHETTO | ANTONIN DVORAK |
| EMBRACEABLE YOU | ANTONIN DVORAK |
| SERENADE FOR STRINGS IN E MINOR, OP. 22 - SCHERZO | ANTONIN DVORAK |
| SERENADE FOR STRINGS IN E MINOR, OP. 22 - TEMPO DI VALSE | ANTONIN DVORAK |
| EVENING HARMONIES - TRANSCENDENTAL ETUDE NO. 11 | ARTHUR FRIEDHEIM |
| FOUNTAINS OF VILLA D'ESTE | ARTHUR FRIEDHEIM |
| HUNGARIAN RHAPSODIE NO. 10 IN E MAJOR | ARTHUR FRIEDHEIM |
| HUNGARIAN RHAPSODIE NO. 9 IN E FLAT MAJOR "CARNIVAL OF PESTH" | ARTHUR FRIEDHEIM |

Confidential - Ocean Tomo

| | |
|---|---|
| ON LAKE WALLENSTADT | ARTHUR FRIEDHEIM |
| PAGANINI ETUDE NO. 1 | ARTHUR FRIEDHEIM |
| PAGANINI ETUDE NO. 3 "LA CAMPANELLA" | ARTHUR FRIEDHEIM |
| PRELUDE IN F SHARP MINOR OP. 28 NO. 8 | ARTHUR FRIEDHEIM |
| PRELUDE IN G MAJOR OP. 28 NO. 3 | ARTHUR FRIEDHEIM |
| ST. FRANCIS PREACHING TO THE BIRDS | ARTHUR FRIEDHEIM |
| ST. FRANCIS WALKING ON THE WAVES | ARTHUR FRIEDHEIM |
| THE BANJO | ARTHUR FRIEDHEIM |
| WERE I A BIRD OP. 2 NO. 6 | ARTHUR FRIEDHEIM |
| FRANZ SCHUBERT RONDO IN A MAJOR, D 951 1937 | ARTHUR SCHNABEL (1882 - 1951) |
| | |
| ALBENIZ - MALAGUENA (RUMORES DE LA CALETA) OP 71 NO 8 | ARTHURO BENEDETTO MICHELANGELI |
| BEETHOVEN - SONATA NO 3 IN D MAJOR OP 2 NO 3 - I ALLEGRETTO CON BRIO | ARTHURO BENEDETTO MICHELANGELI |
| | |
| BEETHOVEN - SONATA NO 3 IN D MAJOR OP 2 NO 3 - II ADAGIO | ARTHURO BENEDETTO MICHELANGELI |
| BEETHOVEN - SONATA NO 3 IN D MAJOR OP 2 NO 3 - III SCHERZO | ARTHURO BENEDETTO MICHELANGELI |
| BEETHOVEN - SONATA NO 3 IN D MAJOR OP 2 NO 3 - IV ALLEGRO ASSAI | ARTHURO BENEDETTO MICHELANGELI |
| DONEMICO SCARLATTI - SONATA IN C MINOR | ARTHURO BENEDETTO MICHELANGELI |
| DONEMICO SCARLATTI - SONATA IN D MINOR | ARTHURO BENEDETTO MICHELANGELI |
| GRANADOS - ANDALLUZA (PLAYERA) (DANZAS ESPANOLAS) OP 37 NO 5 | ARTHURO BENEDETTO MICHELANGELI |
| GRIEG - AT THE CANDLE OP 68 NO 5 | ARTHURO BENEDETTO MICHELANGELI |
| GRIEG - MELANCHOLY OP 47 NO 5 | ARTHURO BENEDETTO MICHELANGELI |
| MOMPOU - CANCION Y DANZA NO 1 | ARTHURO BENEDETTO MICHELANGELI |
| BARCAROLLE IN F SHARP MINOR OP. 60 | ARTUR RUBINSTEIN |
| CAPRICCIO IN B MINOR OP. 76 NO. 2 | ARTUR RUBINSTEIN |
| DIABOLOCAL SUGGESTIONS OP. 4 NO. 4 | ARTUR RUBINSTEIN |
| EL ALBAICIN FROM "IBERIA" | ARTUR RUBINSTEIN |
| EVOCATION FROM "IBERIA" | ARTUR RUBINSTEIN |
| HYMN TO THE SUN FROM "THE GOLDEN COCKEREL" | ARTUR RUBINSTEIN |
| LA PLUS QUE LENT | ARTUR RUBINSTEIN |
| L'ISLE JOYEUSE | ARTUR RUBINSTEIN |
| NOCTURNE IN F SHARP MAJOR OP. 15 NO. 2 | ARTUR RUBINSTEIN |
| POLONAISE IN F SHARP MINOR OP. 44 | ARTUR RUBINSTEIN |
| PRELUDES OP. 28 NOS. 1,4,10,21,24 | ARTUR RUBINSTEIN |
| RHAPSODY IN B MINOR OP. 79 NO. 1 | ARTUR RUBINSTEIN |
| RITUAL FIRE DANCE FROM "LOVE, THE MAGICIAN" | ARTUR RUBINSTEIN |
| MOZART - PIANO SONATA IN A MINOR K 310 - I ALLEGRO MAESTOSO | ARTUR SCHNABEL |
| MOZART - PIANO SONATA IN A MINOR K 310 - II ANDANTE CANTABILE CON EXPRESSIONE | ARTUR SCHNABEL |
| MOZART - PIANO SONATA IN A MINOR K 310 - III PRESTO | ARTUR SCHNABEL |
| | |
| SCHUBERT - PIANO SONATA IN A MAJOR D 959 - I ALLEGRO | ARTUR SCHNABEL |
| | |
| SCHUBERT - PIANO SONATA IN A MAJOR D 959 - II ANDANTINO | ARTUR SCHNABEL |
| SCHUBERT - PIANO SONATA IN A MAJOR D 959 - III SCHERZO (ALLEGRO VIVACE) | ARTUR SCHNABEL |
| SCHUBERT - PIANO SONATA IN A MAJOR D 959 - IV RONDO (ALLEGRETTO) | ARTUR SCHNABEL |
| SCHUBERT - PIANO SONATA IN A MAJOR D 959 - RONDO IN A MAJOR D 951 | ARTUR SCHNABEL |
| PIANO CONCERTO IN A MINOR, OP. 16 -II -MILAN, FEBRUARY 9, 1942 -ADAGIO | ARTURO BENEDETTI MICHELANGEL- GRIEG |
| CHOPIN - MAZURKA NO 47 IN A MINOR OP 68 NO 2 | ARTURO BENEDETTI MICHELANGELI |
| CHOPIN - SCHERZO NO 2 IN B FLAT MINOR OP 31 | ARTURO BENEDETTI MICHELANGELI |

| | |
|---|---|
| CHOPIN - VALSE IN A FLAT MAJOR OP 69 NO 1 | ARTURO BENEDETTI MICHELANGELI |
| DEBUSSY - REFLETS DANS L'EAU | ARTURO BENEDETTI MICHELANGELI |
| GALUPPI - PRESTO IN B FLAT MAJOR | ARTURO BENEDETTI MICHELANGELI |
| MARESCOTTI - FANTASQUE | ARTURO BENEDETTI MICHELANGELI |
| VIVALDI - ALLEGRO (3RD MOVEMENT) FROM CONCERTO IN B MINOR | ARTURO BENEDETTI MICHELANGELI |
| LYRISKE SMAASTYKKER, OP. 43, NO. 5 - EROTIK -1942 | ARTURO BENEDETTI MICHELANGELI - GRIEG |
| PIANO CONCERTO IN A MINOR, OP. 16 -I -MILAN, FEBRUARY 9, 1942 -ALLEGRO | ARTURO BENEDETTI MICHELANGELI -GRIEG |
| PIANO CONCERTO IN A MINOR, OP. 18III -MILAN, APRIL 9, 1942 - ALLEGRO -1943 | ARTURO BENEDETTI MICHELANGELI - SCHUMANN |
| | ARTURO BENEDETTI MICHELANGELI - TOMEONI |
| ITALIENISCHES KINZERT IN F MAJOR, BWV 971 -I -1943 | ARTURO BENEDETTI MICHELANGELI -BACH |
| ITALIENISCHES KINZERT IN F MAJOR, BWV 971 -II -1943 | ARTURO BENEDETTI MICHELANGELI -BACH |
| ITALIENISCHES KINZERT IN F MAJOR, BWV 971 -III -1943 | ARTURO BENEDETTI MICHELANGELI -BACH |
| PIANO CONCERTO NO. 5 IN E FLAT MAJOR, OP. 73 "EMPEROR" | ARTURO BENEDETTI MICHELANGELI- BEETHOVEN |
| BERCEUSE IN D FLAT MAJOR (RE BEMOLLE MAGGIORE) OP. 57 -1942 | ARTURO BENEDETTI MICHELANGELI -CHOPIN |
| MAZURKA IN B MINOR (SI MINORE) OP. 33 NO. 4 -1942 | ARTURO BENEDETTI MICHELANGELI -CHOPIN |
| PIANO CONCERTO IN A MINOR, OP. 16 -1941 (LIVE) | ARTURO BENEDETTI MICHELANGELI -E GRIEG |
| PIANO CONCERTO IN A MINOR, OP. 16 -III -MILAN, FEBRUARY 9, 1942 -ALLEGRO | ARTURO BENEDETTI MICHELANGELI- GRIEG |
| SONATA IN B MINOR (SONATA IN SI MINORE) K 27 (L. 449) -1943 | ARTURO BENEDETTI MICHELANGELI -SCARLATTI |
| SONATA IN D MAJOR (SONATA IN RE MAGGIORE) K 96 (L. 465) -1943 | ARTURO BENEDETTI MICHELANGELI -SCARLATTI |
| -MILAN, APRIL 9, 1942 -ALLEGRO AFFETTUOSO | ARTURO BENEDETTI MICHELANGELI- SCHUMANN |
| PIANO CONCERTO IN A MINOR, OP. 18 -II -MILAN, APRIL 9, 1942 - | ARTURO BENEDETTI MICHELANGELI- SCHUMANN |
| ENRIQUE GRANADOS ANDALUZA (PLAYERA) (DANZAS ESPANOLAS) OP. 37 NO. 5 | ARTURO BENEDETTI MICHLANGELI |
| BEETHOVEN - MISS SOLEMNIS - ANGUS DEI | ARTURO TOSCANINI |
| BEETHOVEN - MISS SOLEMNIS - CREDO | ARTURO TOSCANINI |
| BEETHOVEN - MISS SOLEMNIS - GLORIA | ARTURO TOSCANINI |
| BEETHOVEN - MISS SOLEMNIS - KYRIE | ARTURO TOSCANINI |
| BEETHOVEN - MISS SOLEMNIS - SANCTUS | ARTURO TOSCANINI |
| BEETHOVEN - SYMPHONY NO 5 IN C MINOR OP 67 - I ALLEGRO CON BRIO | ARTURO TOSCANINI |
| BEETHOVEN - SYMPHONY NO 5 IN C MINOR OP 67 - II ANDANTE CON MOTO | ARTURO TOSCANINI |
| BEETHOVEN - SYMPHONY NO 5 IN C MINOR OP 67 - III ALLEGRO | ARTURO TOSCANINI |
| BEETHOVEN - SYMPHONY NO 5 IN C MINOR OP 67 - IV ALLEGRO | ARTURO TOSCANINI |
| BEETHOVEN - SYMPHONY NO 7 IN A MAJOR OP 92 - I POCO SOSTENUTO: VIVACE | ARTURO TOSCANINI |
| BEETHOVEN - SYMPHONY NO 7 IN A MAJOR OP 92 - II ALLEGRETTO | ARTURO TOSCANINI |
| BEETHOVEN - SYMPHONY NO 7 IN A MAJOR OP 92 - III PRETO | ARTURO TOSCANINI |
| BEETHOVEN - SYMPHONY NO 7 IN A MAJOR OP 92 - IV ALLEGRO CON BRIO | ARTURO TOSCANINI |
| BRAHMS - VARIATIONS ON A THEME BY HAYDN OP 56 | ARTURO TOSCANINI |
| DEBUSSY - DANSE | ARTURO TOSCANINI |
| DEBUSSY - IBERIA NO 2 OF IMAGES OF ORCHESTRA | ARTURO TOSCANINI |
| DEBUSSY - IN THE STREETS AND BY WAYS | ARTURO TOSCANINI |
| DEBUSSY - SCOTTISH MARCH | ARTURO TOSCANINI |
| DEBUSSY - THE FRAGRANCE OF THE NIGHT | ARTURO TOSCANINI |
| DEBUSSY - THE MORNING OF A FESTIVAL DAY | ARTURO TOSCANINI |

Confidential - Ocean Tomo

| | |
|---|---|
| DEBUSSY - THE SEA - DIALOGUE OF THE WIND AND THE SEA | ARTURO TOSCANINI |
| DEBUSSY - THE SEA - FROM DAWN TILL NOON ON THE SEA | ARTURO TOSCANINI |
| DEBUSSY - THE SEA - SPORT OF THE WAVES | ARTURO TOSCANINI |
| DEBUSSY - TWO NOCTURNES - CLOUDS | ARTURO TOSCANINI |
| DEBUSSY - TWO NOCTURNES - FESTIVALS | ARTURO TOSCANINI |
| HAYDN - SYMPHONY NO 101 IN D MAJOR 'THE CLOCK' - 1 ADAGIO: PRESTO | ARTURO TOSCANINI |
| HAYDN - SYMPHONY NO 101 IN D MAJOR 'THE CLOCK' - II ANDANTE | ARTURO TOSCANINI |
| HAYDN - SYMPHONY NO 101 IN D MAJOR 'THE CLOCK' - III MENUETT: ALLEGRO | ARTURO TOSCANINI |
| HAYDN - SYMPHONY NO 101 IN D MAJOR 'THE CLOCK' - IV FINALE: VIVACE | ARTURO TOSCANINI |
| MOZART - SYMPHONY NO 35 IN D MAJOR - I ALLEGRO CON SPIRITO | ARTURO TOSCANINI |
| MOZART - SYMPHONY NO 35 IN D MAJOR - II ANDANTE | ARTURO TOSCANINI |
| MOZART - SYMPHONY NO 35 IN D MAJOR - III MENUETTO: TRIO | ARTURO TOSCANINI |
| MOZART - SYMPHONY NO 35 IN D MAJOR - IV FINALE: PRESTO | ARTURO TOSCANINI |
| ROSSINI - OVERTURES FROM L'ITALIANA IN ALGERI | ARTURO TOSCANINI |
| ROSSINI - OVERTURES FROM SEMIRAMIDE | ARTURO TOSCANINI |
| ROSSINI - OVERTURES FROM THE BARBER OF SEVILLE | ARTURO TOSCANINI |
| VERDI - FROM LA TRAVIATA - PRELUDE TO ACT I | ARTURO TOSCANINI |
| VERDI - FROM LA TRAVIATA - PRELUDE TO ACT III | ARTURO TOSCANINI |
| WAGNER - FROM GOTTERDAMMERUNG - PROLOGUE: DAWN & SIEGFRIED'S RHINE JOURNEY | ARTURO TOSCANINI |
| WAGNER - FROM LOHENGRIN - PRELUDE TO ACT I | ARTURO TOSCANINI |
| WAGNER - FROM LOHENGRIN - PRELUDE TO ACT II | ARTURO TOSCANINI |
| BRAHMS - HORN TRIO IN E FLAT MAJOR OP 4 - I ANDANTE | AUBREY & DENNIS BRAIN |
| BRAHMS - HORN TRIO IN E FLAT MAJOR OP 4 - II SCHERZO (ALLEGRO-MOLTO MENO ALLEGRO) | AUBREY & DENNIS BRAIN |
| BRAHMS - HORN TRIO IN E FLAT MAJOR OP 4 - III ADAGIO MESTO | AUBREY & DENNIS BRAIN |
| BRAHMS - HORN TRIO IN E FLAT MAJOR OP 4 - IV FINALE (ALLEGRO CON BRIO) | AUBREY & DENNIS BRAIN |
| MOZART - DIVERTIMENTO IN D MAJOR - I ALLEGRO | AUBREY & DENNIS BRAIN |
| MOZART - DIVERTIMENTO IN D MAJOR - II THEME (ANDANTE) MIT SECHS VARIATION | AUBREY & DENNIS BRAIN |
| MOZART - DIVERTIMENTO IN D MAJOR - III MENUETTO & TRIO I | AUBREY & DENNIS BRAIN |
| MOZART - DIVERTIMENTO IN D MAJOR - IV ADAGIO | AUBREY & DENNIS BRAIN |
| MOZART - DIVERTIMENTO IN D MAJOR - V MENUETTO & TRIOS II | AUBREY & DENNIS BRAIN |
| MOZART - DIVERTIMENTO IN D MAJOR - VI RONDO (ALLEGRO) | AUBREY & DENNIS BRAIN |
| OVERTURE 'SEMIRAMIDE' | BAMBERG SYMPHONY ORCHESTRA -ROSSINI |
| HUNGARIAN FOLK TUNES (1941 - 1942) -NO. 1 | BARTOK PLAYS BARTOK |
| HUNGARIAN FOLK TUNES (1941 - 1942) -NO. 2 | BARTOK PLAYS BARTOK |
| HUNGARIAN FOLK TUNES (1941 - 1942) -NO. 3 | BARTOK PLAYS BARTOK |
| FROM 14 BAGATELLES (1941 - 1942) - NO. 124 STACCATO | BARTOK PLAYS BARTOK - |
| FROM 14 BAGATELLES (1941 - 1942) - NO. 146 OSTINATO | BARTOK PLAYS BARTOK - |
| FROM 14 BAGATELLES (1941 - 1942) -NO. 2 ALLEGRO GIOCOSO | BARTOK PLAYS BARTOK - |
| FROM 3 RONDOS ON FOLK MELODIES (1941 - 1941) - NO. 1 ANDANTE | BARTOK PLAYS BARTOK - |
| IMPROVISATIONS ON HUNGARIAN REASANT SONGS - MOLTO CAPRICCIOSO | BARTOK PLAYS BARTOK - |

Confidential - Ocean Tomo

| | |
|---|---|
| IMPROVISATIONS ON HUNGARIAN REASANT SONGS - NO. 1 MOLTO MODERATO | BARTOK PLAYS BARTOK - |
| IMPROVISATIONS ON HUNGARIAN REASANT SONGS - NO. 2 MOLTO CAPRICCIOSO | BARTOK PLAYS BARTOK - |
| IMPROVISATIONS ON HUNGARIAN REASANT SONGS - NO. 6 ALLEGRO MODERATO, | BARTOK PLAYS BARTOK - |
| IMPROVISATIONS ON HUNGARIAN REASANT SONGS - NO. 7 SOSTENUTO, RUBATO | BARTOK PLAYS BARTOK - |
| IMPROVISATIONS ON HUNGARIAN REASANT SONGS - NO. 8 ALLEGRO | BARTOK PLAYS BARTOK - |
| NO. 6 AIR | BARTOK PLAYS BARTOK - |
| NO. 8 TAMBOURINE | BARTOK PLAYS BARTOK - |
| NO. 9 PRELUDIO - ALL'UNGHERESE | BARTOK PLAYS BARTOK - |
| PETITE SUITE (NEW YORK, 1941 - 1942) - IA. SLOW MELODY | BARTOK PLAYS BARTOK - |
| PETITE SUITE (NEW YORK, 1941 - 1942) - IH. WALACHIAN DANCE | BARTOK PLAYS BARTOK - |
| PETITE SUITE (NEW YORK, 1941 - 1942) - II. WHIRLING DANCE | BARTOK PLAYS BARTOK - |
| PETITE SUITE (NEW YORK, 1941 - 1942) - III. QUASI PIZZICATO | BARTOK PLAYS BARTOK - |
| PETITE SUITE (NEW YORK, 1941 - 1942) - IV. UKRAINIAN SONG | BARTOK PLAYS BARTOK - |
| V. BAGPIPES - PETITE SUITE (NEW YORK, 1941 - 1942) - | BARTOK PLAYS BARTOK - |
| ROMANCE FOR VIOLIN, NO. 1, G MAJOR, OP. 40 | BEETHOVEN |
| ROMANCE FOR VIOLIN, NO. 2, F MAJOR, OP. 50 | BEETHOVEN |
| SONATA FOR PIANO NO. 14, C SHARP MINOR, OP. 27, "MOONLIGHT SONATA" - ADAGIO SOSTENUTO | BEETHOVEN |
| SONATA FOR PIANO NO. 14, C SHARP MINOR, OP. 27, "MOONLIGHT SONATA" - ALLEGRETTO | BEETHOVEN |
| SONATA FOR PIANO NO. 14, C SHARP MINOR, OP. 27, "MOONLIGHT SONATA" - PRESTO AGITATO | BEETHOVEN |
| SONATA NO. 14 FOR PIANO, C SHARP MINOR, OP. 27/2 "MOONLIGHT SONATA" - ADAGIO SOSTENUTO | BEETHOVEN |
| SONATA NO. 14 FOR PIANO, C SHARP MINOR, OP. 27/2 "MOONLIGHT SONATA" - ALLEGRETTO | BEETHOVEN |
| SONATA NO. 14 FOR PIANO, C SHARP MINOR, OP. 27/2 "MOONLIGHT SONATA" - PRESTO AGITATO | BEETHOVEN |
| SONATA NO. 23 FOR PIANO, F MINOR, OP. 57 "APASSIONATA" - ALLEGRO ASSAI | BEETHOVEN |
| SONATA NO. 23 FOR PIANO, F MINOR, OP. 57 "APASSIONATA" - ALLEGRO MA NON TROPPO | BEETHOVEN |
| SONATA NO. 23 FOR PIANO, F MINOR, OP. 57 "APASSIONATA" - ANDANTE CON MOTO | BEETHOVEN |
| SYMPHONY NO 1-C MINOR, OP.2 -MENUETTO, ALLEGRO MOLTO E VIVACE, ADAGIO, ALLEGRO | BEETHOVEN |
| SYMPHONY NO. 1, C MINOR, OP.21 - ADAGIO MOLTO | BEETHOVEN |
| SYMPHONY NO. 1, C MINOR, OP.21 - ALLEGRO CON BRIO | BEETHOVEN |
| SYMPHONY NO. 1, C MINOR, OP.21 - ANDANTE CANTABILE CON MOLTO | BEETHOVEN |
| SYMPHONY NO. 3, E FLAT MAJOR "EROICA", OP. 55 - ALLEGRO CON BRIO | BEETHOVEN |
| SYMPHONY NO. 3, E FLAT MAJOR "EROICA", OP. 55 - FINALE: ALLEGRO MOLTO - POCO ANDANTE | BEETHOVEN |
| SYMPHONY NO. 3, E FLAT MAJOR "EROICA", OP. 55 - MARCIA FUNEBRE: ADAGIO ASSAI | BEETHOVEN |
| SYMPHONY NO. 3, E FLAT MAJOR "EROICA", OP. 55 - SCHERZO: ALLEGRO VIVACE | BEETHOVEN |
| SYMPHONY NO. 4, B FLAT MAJOR, OP. 60 - ADAGIO | BEETHOVEN |
| SYMPHONY NO. 4, B FLAT MAJOR, OP. 60 - ADAGIO - ALLEGRO VIVACE | BEETHOVEN |

Confidential - Ocean Tomo

| | |
|---|---|
| SYMPHONY NO. 4, B FLAT MAJOR, OP. 60 - ALLEGRO MA NON TROPPO | BEETHOVEN |
| SYMPHONY NO. 4, B FLAT MAJOR, OP. 60 - ALLEGRO VIVACE | BEETHOVEN |
| SYMPHONY NO. 5 IN C MINOR, OP. 67 - ALLEGRO CON BRIO | BEETHOVEN |
| SYMPHONY NO. 5 IN C MINOR, OP. 67 - ALLEGRO: | BEETHOVEN |
| SYMPHONY NO. 5 IN C MINOR, OP. 67 - ALLEGRO-ALLEGRO-PRESTO | BEETHOVEN |
| SYMPHONY NO. 5 IN C MINOR, OP. 67 - ANDANTE CON MOTO | BEETHOVEN |
| SYMPHONY NO. 5, C MINOR, OP. 67 - ALLEGRO | BEETHOVEN |
| SYMPHONY NO. 5, C MINOR, OP. 67 - ALLEGRO (ATTACCA) | BEETHOVEN |
| SYMPHONY NO. 5, C MINOR, OP. 67 - ALLEGRO CON BRIO | BEETHOVEN |
| SYMPHONY NO. 5, C MINOR, OP. 67 - ALLEGRO CON MOTO | BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OP. 68 - ALLEGRETTO (THE SHEPHERD'S HYMN: THANKSGIVING AFTER THE STORM) | BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OP. 68 - ALLEGRO (MERRY GATHERING OF PEASANTS) | BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OP. 68 - ALLEGRO (STORM) | BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OP. 68 - ALLEGRO MA NON TROPPO | BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OP. 68 - ANDANTE MOLTO MOSSO | BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OP. 68 - BAGATELLE | BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OP. 68 - OVERTURE TO 'CORIOLAN' | BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OP. 68 - OVERTURE TO 'EGMONT' | BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OP. 68 - OVERTURE TO 'FIDELIO' | BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OP. 68 - OVERTURE TO 'LEONORA' | BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OP. 68 - PIANO SONATA NO. 14 'MOONLIGHT' (JST MOVEMENT) | BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OP. 68 - PIANO SONATA 'PATHETIQUE' | BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OP. 68 - SYMPHONY | BEETHOVEN |
| SYMPHONY NO. 6, F MAJOR, OP. 68, "PASTORALE" - ALLEGRETTO | BEETHOVEN |
| SYMPHONY NO. 6, F MAJOR, OP. 68, "PASTORALE" - ALLEGRO | BEETHOVEN |
| SYMPHONY NO. 6, F MAJOR, OP. 68, "PASTORALE" - ALLEGRO MA NON TROPPO | BEETHOVEN |
| SYMPHONY NO. 6, F MAJOR, OP. 68, "PASTORALE" - ANDANTE MOSSO MOLTO | BEETHOVEN |
| SYMPHONY NO. 6, F MAJOR, OP. 68, "PASTORALE" - OVERTURE "LEONORE", NO. 3, C MIN, OP. 72A | BEETHOVEN |
| SYMPHONY NO. 7 IN A MAJOR, OP. 92 - ALLEGRETTO | BEETHOVEN |
| SYMPHONY NO. 7 IN A MAJOR, OP. 92 - ALLEGRO CON BRIO | BEETHOVEN |
| SYMPHONY NO. 7 IN A MAJOR, OP. 92 - POCO SOSTENUTO - VIVACE | BEETHOVEN |
| SYMPHONY NO. 7 IN A MAJOR, OP. 92 - PRESTO | BEETHOVEN |
| SYMPHONY NO. 7, A MAJOR, OP. 92 - ALLEGRETTO | BEETHOVEN |
| SYMPHONY NO. 7, A MAJOR, OP. 92 - ALLEGRO CON BRIO | BEETHOVEN |
| SYMPHONY NO. 7, A MAJOR, OP. 92 - POCO SOSTENUTO - VIVACE | BEETHOVEN |
| SYMPHONY NO. 7, A MAJOR, OP. 92 - PRESTO | BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 - ALLEGRETTO SCHERZANDO | BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 - ALLEGRO VIVACE | BEETHOVEN |

Confidential - Ocean Tomo

| | |
|---|---|
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 - ALLEGRO VIVACE E CON BRIO | BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 - FIDELIO: OVERTURE, OP. 72B | BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 - OVERTURE LEONORE, C MAJOR, OP. 72A/3 | BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 - TEMPO DI MENUETTO | BEETHOVEN |
| SYMPHONY NO. 8, F MAJOR, OP. 93 - ALLEGRO SCHERZANDO | BEETHOVEN |
| SYMPHONY NO. 8, F MAJOR, OP. 93 - ALLEGRO VIVACE | BEETHOVEN |
| SYMPHONY NO. 8, F MAJOR, OP. 93 - ALLEGRO VIVACE E CON BRIO | BEETHOVEN |
| SYMPHONY NO. 8, F MAJOR, OP. 93 - TEMPO DI MENUETTO | BEETHOVEN |
| SYMPHONY NO. 9, D MINOR, OP. 125 "CHORAL" - ADAGIO MOLTO E CANTABILE | BEETHOVEN |
| SYMPHONY NO. 9, D MINOR, OP. 125 "CHORAL" - ALLEGRO MA NON TROPPO - UN POCO MAESTOSO | BEETHOVEN |
| SYMPHONY NO. 9, D MINOR, OP. 125 "CHORAL" - FINALE: ALLEGRO ASSAI | BEETHOVEN |
| SYMPHONY NO. 9, D MINOR, OP. 125 "CHORAL" - MOLTO VIVACE | BEETHOVEN |
| THE CREATURES OF PROMETHEUS, OP. 43 - OVERTURE | BEETHOVEN |
| VIOLIN CONCERTO, D MAJOR, OP. 61 - ALLEGRO MA NON TROPPO | BEETHOVEN |
| VIOLIN CONCERTO, D MAJOR, OP. 61 - ALLEGRO MA NON TROPPO | BEETHOVEN |
| VIOLIN CONCERTO, D MAJOR, OP. 61 - LARGHETTO | BEETHOVEN |
| VIOLIN CONCERTO, D MAJOR, OP. 61 - LARGHETTO | BEETHOVEN |
| VIOLIN CONCERTO, D MAJOR, OP. 61 - RONDO | BEETHOVEN |
| VIOLIN CONCERTO, D MAJOR, OP. 61 - RONDO | BEETHOVEN |
| BELA BARTOK PRELUDIO - ALL'UNGHERESE (FROM "9 LITTLE PIANO PIECES") 1942 | BELA BARTOK (1881 - 1945) |
| SONATA FOR FLUTE AND HARPSICHORD - ADAGIO | BENDA |
| SONATA FOR FLUTE AND HARPSICHORD - ALLEGRO | BENDA |
| SONATA FOR FLUTE AND HARPSICHORD - VIVACE | BENDA |
| BELA BARTOK - CONTRASTS - I VERBUNKOS | BENNY GOODMAN |
| BELA BARTOK - CONTRASTS - II PIHENO | BENNY GOODMAN |
| BELA BARTOK - CONTRASTS - III SEBES | BENNY GOODMAN |
| GEORGE GERSHWIN - RHAPSODY IN BLUE | BENNY GOODMAN |
| MOZART - CLARINET QUINTET IN A MAJOR KV 581 - I ALLEGRO | BENNY GOODMAN |
| MOZART - CLARINET QUINTET IN A MAJOR KV 581 - II LANGHETTO | BENNY GOODMAN |
| MOZART - CLARINET QUINTET IN A MAJOR KV 581 - III MINUETTO TRIOS 1 & 2 MINUETTO | BENNY GOODMAN |
| MOZART - CLARINET QUINTET IN A MAJOR KV 581 - IV ALLEGRETTO CON VARIAZIONI | BENNY GOODMAN |
| THE LAST EMPEROR, GB/ITALY/CHINA 1987 - BERNARDO BERTOLUCCI | BERLINER PHILHARMONIKER /ERICH KLEIBER - 1931 |
| POLOVETSIAN DANCES FROM "PRINCE IGOR" -DANCE NO. 1 | BORODIN, ALEXANDER |
| POLOVETSIAN DANCES FROM "PRINCE IGOR" -DANCE NO. 2 | BORODIN, ALEXANDER |
| POLOVETSIAN DANCES FROM "PRINCE IGOR" -DANCE NO. 3 | BORODIN, ALEXANDER |
| MOZART: FROM SERENADE NO. 13 IN G MAJOR K 525 "EINE KLEINE NACHTMUSIK" | BOSTON SYMPHONY ORCH/SERGE KOUSSEVITZKY |
| THE MUSIC LOVERS, GB 1970 - KEN RUSSELL | BOSTON SYMPHONY ORCH/SERGE KOUSSEVITZKY |
| 2001: A SPACE ODYSSEY, GB 1968 - STANELY KUBRICK | BOSTON SYMPHONY ORCHESTRA/SERGE KOUSSEVITZKY |

Confidential - Ocean Tomo

| | |
|---|---|
| ACADEMIC FESTIVAL OVERTURE, OP. 80 | BRAHMS |
| ACADEMIC FESTIVAL OVERTURE, OP. 80 | BRAHMS |
| HUNGARIAN DANCES - NO. 1 IN G MINOR | BRAHMS |
| HUNGARIAN DANCES - NO. 10 IN F MAJOR | BRAHMS |
| HUNGARIAN DANCES - NO. 11 IN D MINOR | BRAHMS |
| HUNGARIAN DANCES - NO. 12 IN D MINOR | BRAHMS |
| HUNGARIAN DANCES - NO. 13 IN D MAJOR | BRAHMS |
| HUNGARIAN DANCES - NO. 14 IN D MINOR | BRAHMS |
| HUNGARIAN DANCES - NO. 15 IN B MAJOR | BRAHMS |
| HUNGARIAN DANCES - NO. 16 IN F MINOR | BRAHMS |
| HUNGARIAN DANCES - NO. 17 IN F SHARP MINOR | BRAHMS |
| HUNGARIAN DANCES - NO. 18 IN D MAJOR | BRAHMS |
| HUNGARIAN DANCES - NO. 19 IN B MINOR | BRAHMS |
| HUNGARIAN DANCES - NO. 2 IN D MINOR | BRAHMS |
| HUNGARIAN DANCES - NO. 20 IN E MINOR | BRAHMS |
| HUNGARIAN DANCES - NO. 21 IN E MINOR | BRAHMS |
| HUNGARIAN DANCES - NO. 3 IN F MAJOR | BRAHMS |
| HUNGARIAN DANCES - NO. 4 IN F MINOR | BRAHMS |
| HUNGARIAN DANCES - NO. 5 IN F SHARP MAJOR | BRAHMS |
| HUNGARIAN DANCES - NO. 6 IN D SHARP MAJOR | BRAHMS |
| HUNGARIAN DANCES - NO. 7 IN A MAJOR | BRAHMS |
| HUNGARIAN DANCES - NO. 8 IN A MINOR | BRAHMS |
| HUNGARIAN DANCES - NO. 9 IN E MINOR | BRAHMS |
| INTERMEZZO, B FLAT MINOR, OP. 117/2 | BRAHMS |
| MAHLER - SYMPHONY NO 9 IN D MAJOR - I ANDANTE COMONDO | BRUNO WALTER |
| MAHLER - SYMPHONY NO 9 IN D MAJOR - II IM TEMPO EINES GEMACHILCHEN LANDLERS | BRUNO WALTER |
| MAHLER - SYMPHONY NO 9 IN D MAJOR - III RONDO-BURLESQUE | BRUNO WALTER |
| MAHLER - SYMPHONY NO 9 IN D MAJOR - IV ADAGIO | BRUNO WALTER |
| MOZART - GERMAN DANCES - NO1 - NO2 | BRUNO WALTER |
| MOZART - GERMAN DANCES - NO3 'DIE SCHLITTENFAHRT' | BRUNO WALTER |
| MOZART - PIANO CONCERTO NO 20 IN D MINOR - I ALLEGRO | BRUNO WALTER |
| MOZART - PIANO CONCERTO NO 20 IN D MINOR - II ROMANZA | BRUNO WALTER |
| MOZART - PIANO CONCERTO NO 20 IN D MINOR - III RONDO: PRETISSIMO | BRUNO WALTER |
| MOZART - SERENADE NO 13 IN G MAJOR - EINE KLEINE NACHTMUSIK - I ALLEGRO | BRUNO WALTER |
| MOZART - SERENADE NO 13 IN G MAJOR - EINE KLEINE NACHTMUSIK - II ROMANZA (ANDANTE) | BRUNO WALTER |
| MOZART - SERENADE NO 13 IN G MAJOR - EINE KLEINE NACHTMUSIK - III MENUETTO B465 | BRUNO WALTER |
| MOZART - SERENADE NO 13 IN G MAJOR - EINE KLEINE NACHTMUSIK - IV RONDO (ALLEGRO) | BRUNO WALTER |
| MOZART - SYMPHONY NO 38 IN D MAJOR - I ADAGIO-ALLEGRO | BRUNO WALTER |
| MOZART - SYMPHONY NO 38 IN D MAJOR - II ANDANTE | BRUNO WALTER |
| MOZART - SYMPHONY NO 38 IN D MAJOR - III FINALE-PRESTO | BRUNO WALTER |
| BARBER - SYMPHONY NO 1 OP 9 - I ALLEGRO MA NON TROPPO | BRUNO WALTER FEAT NATHAN MISTEIN |
| BARBER - SYMPHONY NO 1 OP 9 - II ALLEGRO MOLTO | BRUNO WALTER FEAT NATHAN MISTEIN |
| BARBER - SYMPHONY NO 1 OP 9 - III ANDANTE TRANUILLO | BRUNO WALTER FEAT NATHAN MISTEIN |
| BARBER - SYMPHONY NO 1 OP 9 - IV CON MOTO (PASSACAGLIA) | BRUNO WALTER FEAT NATHAN MISTEIN |

| | |
|---|---|
| BARTHOLDY - VIOLIN CONCERTO IN E MINOR OP 64 - I ALLEGRO MOLTO APPASSIONATO | BRUNO WALTER FEAT NATHAN MISTEIN |
| BARTHOLDY - VIOLIN CONCERTO IN E MINOR OP 64 - II ANDANTE | BRUNO WALTER FEAT NATHAN MISTEIN |
| BARTHOLDY - VIOLIN CONCERTO IN E MINOR OP 64 - III ALLEGRETTO NON TROPPO | BRUNO WALTER FEAT NATHAN MISTEIN |
| SMETANA - THE BARTERED BRIDE OVERTURE | BRUNO WALTER FEAT NATHAN MISTEIN |
| SMETANA - THE MOLDAU (VITAVA) SYMPHONIC POEM NO 2 FROM 'MY FATHERLAND' | BRUNO WALTER FEAT NATHAN MISTEIN |
| SERENADE FOR STRINGS NO. 13, G MAJOR, KV 525 "EINE KLEINE NACHTMUSIK" -ALLEGRO | CAMERATA ACADEMICA SALZBURG - MOZART |
| SERENADE-STRINGS NO. 13, G MAJ KV 525 "EINE KLEINE NACHTMUSIK"-MENUETTO | CAMERATA ACADEMICA SALZBURG - MOZART |
| SERENADE-STRINGS NO. 13, G MAJ KV 525 "EINE KLEINE NACHTMUSIK"-ROMANZA, ANDANTE | CAMERATA ACADEMICA SALZBURG - MOZART |
| SERENADE-STRINGS NO. 13, G MAJ KV 525 "EINE KLEINE NACHTMUSIK"-RONDO ALLEGRO | CAMERATA ACADEMICA SALZBURG - MOZART |
| SYMPHONY NO. 29, A MAJOR, KV 201 -ALLEGRO CON SPIRITO | CAMERATA ACADEMICA SALZBURG - MOZART |
| SYMPHONY NO. 29, A MAJOR, KV 201 -ALLEGRO MODERATO | CAMERATA ACADEMICA SALZBURG - MOZART |
| SYMPHONY NO. 29, A MAJOR, KV 201 -ANDANTE | CAMERATA ACADEMICA SALZBURG - MOZART |
| SYMPHONY NO. 29, A MAJOR, KV 201 -MANUETTO, TRIO | CAMERATA ACADEMICA SALZBURG - MOZART |
| SYMPHONY NO. 40, G MINOR, KV 550 -ALLEGRO MOLTO | CAMERATA ACADEMICA SALZBURG - MOZART |
| SYMPHONY NO. 40, G MINOR, KV 550 -FINALE - ALLEGRO ASSAI | CAMERATA ACADEMICA SALZBURG - MOZART |
| SYMPHONY NO. 40, G MINOR, KV 550 -MENUETTO - ALLEGRO VANDANTE | CAMERATA ACADEMICA SALZBURG - MOZART CAMERATA ACADEMICA SALZBURG - MOZART |
| PUCCINI-CHE GELIDA MANINA FROM 'LA BOHEME' | PAUMGARTNER |
| PUCCINI-E LUCEVAN LE STELLE FROM TOSCA | PAUMGARTNER |
| PUCCINI-RECONDITA ARMONIA FROM 'TOSCA' | PAUMGARTNER |
| PUCCINI-UN BEL DI FROM 'MADAME BUTTERFLY' | PAUMGARTNER |
| TZIGANE-RAPSODIE DE CONCERT FOR | CAMERATA RHENANIA - STRAUSS |
| INTRODUCTION ET ALLEGRO | CAMERATA RHENANIA -RAVEL |
| PAVANE PUOR UNE INFANTE DEFUNTE | CAMERATA RHENANIA -RAVEL |
| ROSENKAVALIER - WALTZ | CAMERATA RHENANIA -RAVEL |
| SYMPH NO. 55, E FLAT MAJOR, HOB. 1:55, "SCHOOLMASTER" - ADAGIO MA SEMPLICAMENTE | CAMERATA ROMANA -HAYDN |
| SYMPH NO. 55, E FLAT MAJOR, HOB. 1:55, "SCHOOLMASTER" - ALLEGRO DI MOLTO | CAMERATA ROMANA -HAYDN |
| SYMPH NO. 55, E FLAT MAJOR, HOB. 1:55, "SCHOOLMASTER" - FINALE - PRESTO | CAMERATA ROMANA -HAYDN |
| SYMPH NO. 55, E FLAT MAJOR, HOB. 1:55, "SCHOOLMASTER" - MANUETTO | CAMERATA ROMANA -HAYDN |
| IMPROMPTU IN F SHARP MAJOR OP. 36 | CAMILLE SAINT-SAENS |
| MAZURKA IN G MINOR OP. 21 NO. 1 | CAMILLE SAINT-SAENS |
| MAZURKA OP. 66 | CAMILLE SAINT-SAENS |
| RHAPSODIE D'AUVERGNE OP. 73 | CAMILLE SAINT-SAENS |
| SAMSON & DELILAH - IMPROVISATION | CAMILLE SAINT-SAENS |
| THE SWAN | CAMILLE SAINT-SAENS |
| VALSE MIGNONNE OP. 104 | CAMILLE SAINT-SAENS |
| VALSE MIGNONNE OP. 110 | CAMILLE SAINT-SAENS |
| ALLEGRO APPASSIONATO OP. 70 | CAMILLE SAINT-SAENS - AUGUSTA TOLLEFSEN |
| DANSE MACABRE OP. 40 | CAMILLE SAINT-SAENS - EUGENE D'ALBERT |
| ETUDE IN THE FORM OF A WALTZ OP. 52 NO. 6 | CAMILLE SAINT-SAENS - EUGENE D'ALBERT |
| TOCCATA OP. 111 NO. 6 | CAMILLE SAINT-SAENS - GERMAIN SCHNITZER |
| PRELUDE TO "THE DELUGE" | CAMILLE SAINT-SAENS - KATINKA NIRINSKA |
| SOFTLY AWAKES MY HEART FROM "SAMSON & DELILAH" | CAMILLE SAINT-SAENS - MCNAIR ILGENFRITZ |
| DER FREISCHUTZ, OVERTURE | CARL MARIA VON WEBER |

| | |
|---|---|
| INVITATION TO THE DANCE | CARL MARIA VON WEBER |
| 3RD CONCERT WALTZ OP. 80 | CECILE CHAMINADE |
| AMERICAN MARCH OP. 131 | CECILE CHAMINADE |
| AUTUMN LEAVES OP. 146 | CECILE CHAMINADE |
| AUTUMN OP. 35 | CECILE CHAMINADE |
| ELEVATION OP. 76 NO. 2 | CECILE CHAMINADE |
| FAUNS OP. 60 | CECILE CHAMINADE |
| GAVOTTE NO. 5 OP. 162 | CECILE CHAMINADE |
| GUITAR OP. 32 | CECILE CHAMINADE |
| SERENADE IN C MAJOR, OP. 48 -PEZZO IN FORMA DI SONATINA. | CHAMBER ORCHESTRA --TCHAIKOVSKY |
| SERENADE IN C MAJOR, OP. 48 -ANDANTE NON TROPPO-ALLEGRO MODERATO | CHAMBER ORCHESTRA --TCHAIKOVSKY |
| SERENADE IN C MAJOR, OP. 48 -ELEGIA: | CHAMBER ORCHESTRA --TCHAIKOVSKY |
| SERENADE IN C MAJOR, OP. 48 -FINALE: TEMA RUSSO. ANDANTE | CHAMBER ORCHESTRA --TCHAIKOVSKY |
| SERENADE IN C MAJOR, OP. 48 -LARGHETTO ELEGIACO | CHAMBER ORCHESTRA --TCHAIKOVSKY |
| SERENADE IN C MAJOR, OP. 48 -WALTZ: MODERATO-TEMPO DI VALSE | CHAMBER ORCHESTRA --TCHAIKOVSKY |
| ORPHEUS AND EURIDICE: ACH, ICH HABE SIE VERLOREN (ARIA) | CHRISTOPH WILLIBALD GLUCK |
| 6 SLAVONIC DANCES - NO. 4, F MAJOR, OP. 46 | CLAUDE DEBUSSY |
| 6 SLAVONIC DANCES - NO. 1, C MAJOR, OP. 46 | CLAUDE DEBUSSY |
| 6 SLAVONIC DANCES - NO. 1, OP. 72 | CLAUDE DEBUSSY |
| 6 SLAVONIC DANCES - NO. 2, E MINOR, OP. 46 | CLAUDE DEBUSSY |
| 6 SLAVONIC DANCES - NO. 3, A FLAT MINOR, OP. 46 | CLAUDE DEBUSSY |
| 6 SLAVONIC DANCES - NO. 8, OP. 72 | CLAUDE DEBUSSY |
| A SLOW WALTZ | CLAUDE DEBUSSY |
| CELLO CONCERTO, B MINOR, OP. 104 - ADAGIO MA NON TROPPO | CLAUDE DEBUSSY |
| CELLO CONCERTO, B MINOR, OP. 104 - ALLEGRO | CLAUDE DEBUSSY |
| CELLO CONCERTO, B MINOR, OP. 104 - ALLEGRO MODERATE | CLAUDE DEBUSSY |
| CHILDRENS CORNER - COMPLETE | CLAUDE DEBUSSY |
| CHILDREN'S CORNER: SUITE FOR PIANO - DOCTOR GRADUS AD PARNASSUM | CLAUDE DEBUSSY |
| CHILDREN'S CORNER: SUITE FOR PIANO - GOLLIWOG'S CAKEWALK | CLAUDE DEBUSSY |
| CHILDREN'S CORNER: SUITE FOR PIANO - JIMBO'S LULLABY | CLAUDE DEBUSSY |
| CHILDREN'S CORNER: SUITE FOR PIANO - SERENADE FOR A DOLL | CLAUDE DEBUSSY |
| CHILDREN'S CORNER: SUITE FOR PIANO - THE LITTLE SHEPHERD | CLAUDE DEBUSSY |
| CHILDREN'S CORNER: SUITE FOR PIANO - THE SNOW IS DANCING | CLAUDE DEBUSSY |
| DANCE OF PUCK - PRELUDES BK 1 NO. 11 | CLAUDE DEBUSSY |
| DELPHIC DANCE - PRELUDES BK 1 NO. 1 | CLAUDE DEBUSSY |
| EVENING IN GRANADA - ESTAMPES NO. 2 | CLAUDE DEBUSSY |
| FROM A SKETCHBOOK | CLAUDE DEBUSSY |
| LA MER, 3 SYMPHONIC SKETCHES | CLAUDE DEBUSSY |
| LA MER, 3 SYMPHONIC SKETCHES - DE L'AUBE 'A MIDI SUR LA MER | CLAUDE DEBUSSY |
| LA MER, 3 SYMPHONIC SKETCHES - DIALOGUE DE VENT ET DE LA MER | CLAUDE DEBUSSY |
| LA MER, 3 SYMPHONIC SKETCHES - JEUX DE VAGUES | CLAUDE DEBUSSY |
| NO. 10 LA CATHEDRALE ENGLEOUTIE | CLAUDE DEBUSSY |
| NO. 7 CE QU'A VU LE VENT D'OUEST | CLAUDE DEBUSSY |
| NO. 8 LA FILLE AUX CHEVEUX DE LIN | CLAUDE DEBUSSY |
| PRELUDE A L'APRES - MIDI D'UN FAUNE | CLAUDE DEBUSSY |

Confidential - Ocean Tomo

| | |
|---|---|
| PRELUDE A LAPRES MIDI D'UN FAUNE | CLAUDE DEBUSSY |
| SUBMERGED CATHEDRAL - PRELUDES BK 1 NO. 10 | CLAUDE DEBUSSY |
| | |
| SYMPHONY NO. 9 IN E MINOR, OP. 95 - ALLEGRO CON FUOCO | CLAUDE DEBUSSY |
| SYMPHONY NO. 9 IN E MINOR, OP. 95 - ADAGIO - ALLEGRO MOLTO | CLAUDE DEBUSSY |
| SYMPHONY NO. 9 IN E MINOR, OP. 95 - LARGO | CLAUDE DEBUSSY |
| SYMPHONY NO. 9 IN E MINOR, OP. 95 - SCHERZO: MOLTO VIVACE | CLAUDE DEBUSSY |
| ARABESQUE NO. 2 IN G MINOR | CLAUDE DEBUSSY - CAROL ROBINSON |
| REVERIE | CLAUDE DEBUSSY - FREDERICO BUFALETTI |
| ARABESQUE NO. 1 IN E MAJOR | CLAUDE DEBUSSY - LEFF POUISHNOV |
| GOLDFISH - IMAGES SET 2 NO. 1 | CLAUDE DEBUSSY - RICHARD BUHLIG |
| REFLECTIONS IN THE WATER - IMAGES SET 1 NO. 1 | CLAUDE DEBUSSY - RICHARD BUHLIG |
| AT THE GATE OF THE VINE - PRELUDES BK 2 NO. 3 | CLAUDE DEBUSSY - RUDOLPH GANZ |
| THE GIRL IN THE RAIN - PRELUDES BK 1 NO. 8 | CLAUDE DEBUSSY - RUDOLPH GANZ |
| | |
| MOONLIGHT (CLAIRE DE LUNE) FROM "SUITE BERGAMASQUE" | CLAUDE DEBUSSY - SUZANNE GODENNE |
| SAILS - PRELUDES BK 1 NO. 2 | CLAUDE DEBUSSY - WALETR GIESEKING |
| GARDENS IN THE RAIN - ESTAMPES NO. 3 | CLAUDE DEBUSSY - YOLANDA MERO |
| BIZET - CARMEN FANTASIE | CLAUDIO ARRAU |
| CHOPIN - BALLADE IN A FLAT MAJOR OP 47/3 | CLAUDIO ARRAU |
| CHOPIN - FROM ETIDES OP 10 - IN C SHARP MINOR NO 4 | CLAUDIO ARRAU |
| CHOPIN - FROM ETIDES OP 10 - IN E MAJOR NO 3 | CLAUDIO ARRAU |
| CHOPIN - FROM ETIDES OP 10 - IN F MAJOR NO 8 | CLAUDIO ARRAU |
| CHOPIN - FROM ETIDES OP 10 - IN F MINOR NO 9 | CLAUDIO ARRAU |
| CHOPIN - SCHERZO IN C SHARP MINOR OP 39/3 | CLAUDIO ARRAU |
| CHOPIN - VALSE IN F MAJOR OP 34/3 | CLAUDIO ARRAU |
| CLAUDE DEBUSSY DANSE (TARANTELLE STYRIENNE) 1939 | CLAUDIO ARRAU |
| DEBUSSY - DANSE (TARATELLE STYRIENNE) | CLAUDIO ARRAU |
| DEBUSSY - JARDINS SOUS LA PLUIE (FROM ESTAMPES 3) | CLAUDIO ARRAU |
| LISTZ - LES JEUX D'EAU A LA VILLA D'ESTE | CLAUDIO ARRAU |
| SCHUMANN - FROM CARNIVAL OP 9 - | CLAUDIO ARRAU |
| SCHUMANN - FROM CARNIVAL OP 9 - EUSEBIUS ADAGIO | CLAUDIO ARRAU |
| SCHUMANN - FROM CARNIVAL OP 9 - MARCHE DES 'DAVIDSBUNLER' CONTRE LES PHILISTINS | CLAUDIO ARRAU |
| SCHUMANN - FROM CARNIVAL OP 9 - PAGANINI (INTERMEZZO) PRESTO | CLAUDIO ARRAU |
| SCHUMANN - FROM CARNIVAL OP 9 - PREAMBULE: QUASI MAESTOSO | CLAUDIO ARRAU |
| | |
| SCHUMANN - FROM CARNIVAL OP 9 - PROMENADE: CON MOTO | CLAUDIO ARRAU |
| SCHUMANN - FROM CARNIVAL OP 9 - RECONNAISSANCE: ANIMATO | CLAUDIO ARRAU |
| SCHUMANN - FROM CARNIVAL OP 9 - VALSE NOBLE: UN POCO MAESTOSO | CLAUDIO ARRAU |
| BIZET - HABANERA FROM 'CARMEN' | DANCE |
| BORODIN - POLOVTSIAN DANCES | DANCE |
| BRAHMS - HUNGARIAN DANCE NO. 6 | DANCE |
| CHABRIER - RHAPSODY ESPANA | DANCE |
| DELIBES - MAZURKA FROM 'COPPELIA' | DANCE |
| DVORAK - SLAONIC DANCE IN G MINOR | DANCE |
| GLIERE - RUSSIAN SAILORS' DANCE | DANCE |
| KHATCHATURIAN - SABRE DANCE FROM 'GAYANEH' | DANCE |
| OFFENBACH - CAN CAN FROM 'GAITE PARISIENNE' | DANCE |
| RAVEL - BOLERO | DANCE |
| STRAUSS - THE EMPEROR WALTZ | DANCE |
| WALDTEUFEL - THE SKATER'S WALTZ | DANCE |
| ALLA TURKA | DIETER GOLDMAN - PIANO - MOZART |

| | |
|---|---|
| CELLO CONCERTO IN B MINOR, OP. 107 -I ALLEGRO VIVO - NOVEMBER 1944 | DVORAK |
| CELLO CONCERTO IN B MINOR, OP. 107 -II ADAGIO MA NON TROPPO - NOVEMBER 1944 | DVORAK |
| CELLO CONCERTO IN B MINOR, OP. 107 -III ALLEGRO MODERATO - NOVEMBER 1944 | DVORAK |
| ADAGIO | EDVARD GREIG |
| ALLEGRO MODERATO MOLTO E MARCATA | EDVARD GREIG |
| ALLEGRO MOLTO MODERATO | EDVARD GREIG |
| BUTTERFLY, LYRICAL PIECE, OP. 43/1 | EDVARD GREIG |
| CONCERTO FOR PIANO AND ORCHESTRA, A MIN OP. 16 - ALLEGRO MODERATO MOLTO E MARCATO | EDVARD GREIG |
| CONCERTO FOR PIANO AND ORCHESTRA, A MINOR, OP. 16 - ADAGIO - ATTACCA | EDVARD GREIG |
| CONCERTO FOR PIANO AND ORCHESTRA, A MINOR, OP. 16 - ALLEGRO MOLTO MODERATO | EDVARD GREIG |
| LYRICAL PIECE, "BUTTERFLY", OP. 43/1 | EDVARD GREIG |
| LYRICAL PIECE, "TO THE SPRING", OP. 43/6 | EDVARD GREIG |
| PEER GYANT SUITE NO. 1, OP. 46 - ANITRA'S DANCE | EDVARD GREIG |
| PEER GYANT SUITE NO. 1, OP. 46 - DEATH OF ASE | EDVARD GREIG |
| PEER GYANT SUITE NO. 1, OP. 46 - IN THE HALL OF THE MOUNTAIN | EDVARD GREIG |
| PEER GYANT SUITE NO. 1, OP. 46 - MORNING MOOD | EDVARD GREIG |
| PEER GYANT SUITE NO. 2, OP. 55 - ARAB DANCE | EDVARD GREIG |
| PEER GYANT SUITE NO. 2, OP. 55 -INGRID'S COMPLAINT | EDVARD GREIG |
| PEER GYANT SUITE NO. 2, OP. 55 -PEER GYNT'S RETURN HOME | EDVARD GREIG |
| PEER GYANT SUITE NO. 2, OP. 55 -SOLVEIJ'S SONG | EDVARD GREIG |
| PEER GYNT - SUITE NO. 1 | EDVARD GREIG |
| PEER GYNT - SUITE NO. 2 | EDVARD GREIG |
| QUASI PRESTO - ANDANTE MAESTOSO | EDVARD GREIG |
| TO THE SPRING, LYRICAL PIECE, OP. 43/6 | EDVARD GREIG |
| WEDDING DAY AT TROLDHAUGEN OPUS 65, NO. 6 | EDVARD GREIG |
| PIANO CONCERTO NO. 22 IN E FLAT, K 482 -I -AUGUST 7, 1946 | EDWIN FISCHER -WIENER PHILHARMONIKER - MOZART |
| PIANO CONCERTO NO. 22 IN E FLAT, K 482 -II -AUGUST 7, 1946 | EDWIN FISCHER -WIENER PHILHARMONIKER - MOZART |
| PIANO CONCERTO NO. 22 IN E FLAT, K 482 -III AUGUST 7, 1946 | EDWIN FISCHER -WIENER PHILHARMONIKER - MOZART |
| PIANO CONCERTO NO. 25 IN C, K 503 -I -AUGUST 7, 1946 | EDWIN FISCHER -WIENER PHILHARMONIKER - MOZART |
| PIANO CONCERTO NO. 25 IN C, K 503 -II AUGUST 7, 1946 | EDWIN FISCHER -WIENER PHILHARMONIKER - MOZART |
| PIANO CONCERTO NO. 25 IN C, K 503 -III AUGUST 7, 1946 | EDWIN FISCHER -WIENER PHILHARMONIKER - MOZART |
| ESPANA, RHAPSODY FOR ORCHESTRA | EMANUEL CHABRIER |
| BACH - AVE MARIA WITH MICHAEL TAUBE | EMANUEL FEUERMANN |
| BRAHMS - SONATA NO 1 IN E MINOR OP 38 - ALLEGRETTO QUASI MENUETTO-TRIO | EMANUEL FEUERMANN |
| BRAHMS - SONATA NO 1 IN E MINOR OP 38 - ALLEGRO | EMANUEL FEUERMANN |
| BRAHMS - SONATA NO 1 IN E MINOR OP 38 - J ALLEGRO MA NON TROPPO | EMANUEL FEUERMANN |
| CUI - ORIENTALE FROM KALEIDOSCOPE OP 50/9 WITH GERALD MOORE | EMANUEL FEUERMANN |
| DRIGO - SERENADE FROM LES MILLIONS D'ARLEGUIN WITH GERALD MOORE | EMANUEL FEUERMANN |
| GIRODANI - CARO MIO BE WITH MICHAEL TAUBE | EMANUEL FEUERMANN |
| GRANADOS - DANSE ESPANOLA OP 37/5 WITH MICHAEL TAUBE | EMANUEL FEUERMANN |
| MENDELSSOHN - SPRING SONG OP 62/2 WITH WOLFGANG REBNER | EMANUEL FEUERMANN |
| POPPER - HUNGARIAN RHAPSODY OP 68 WITH ORCHESTRA COND BY MICHAEL TAUBE | EMANUEL FEUERMANN |

Confidential - Ocean Tomo

| | |
|---|---|
| POPPER - SERENADE OP 54/2 WITH MICHAEL TAUBE | EMANUEL FEUERMANN |
| RIMSKY-KORSAKOV - HINDU SONG (FROM SADKO) WITH GERALD MOORE | EMANUEL FEUERMANN |
| SAINT SAENS - ZIGEURNERWEISEN PART 1 OP 20/1 WITH MICHAEL TAUBE | EMANUEL FEUERMANN |
| SAINT-SAENS - ALLEGRO APPASSIONATO OP 43 WITH MICHAEL TAUBE | EMANUEL FEUERMANN |
| SCHUMANN - TRAUMEREI -B714 FROM KINDERZEHEN OP 15/7 WITH MICHAEL TAUBE | EMANUEL FEUERMANN |
| VALENSIN - MINUET WITH MICHAEL TAUBE | EMANUEL FEUERMANN |
| GOYESCAS: 1. COMPLIMENTS | ENRIQUE GRANADOS |
| GOYESCAS: 2. LOVE DUET | ENRIQUE GRANADOS |
| GOYESCAS: 3. FANDANGO BY CANDLE LIGHT | ENRIQUE GRANADOS |
| GOYESCAS: 4. THE LOVER AND THE NIGHTINGALE | ENRIQUE GRANADOS |
| IMPROVISATION | ENRIQUE GRANADOS |
| IN THE STYLE OF SCARLATTI | ENRIQUE GRANADOS |
| PRELUDE FROM "MARIA DEL CARMEN" | ENRIQUE GRANADOS |
| REVERIE | ENRIQUE GRANADOS |
| SPANISH DANCE NO. 1 | ENRIQUE GRANADOS |
| SPANISH DANCE NO. 10 | ENRIQUE GRANADOS |
| SPANISH DANCE NO. 2 | ENRIQUE GRANADOS |
| SPANISH DANCE NO. 5 | ENRIQUE GRANADOS |
| SPANISH DANCE NO. 7 | ENRIQUE GRANADOS |
| SPANISH WALTZES | ENRIQUE GRANADOS |
| SINFONIA N. 2 IN RE MAGGIORE, OP. 36 -I -1938 | ERICH KLEIBER - BEETHOVEN (1770-1827) |
| SINFONIA N. 2 IN RE MAGGIORE, OP. 36 -II -1938 | ERICH KLEIBER - BEETHOVEN (1770-1827) |
| SINFONIA N. 2 IN RE MAGGIORE, OP. 36 -III -1938 | ERICH KLEIBER - BEETHOVEN (1770-1827) |
| SINFONIA N. 2 IN RE MAGGIORE, OP. 36 -IV -1938 | ERICH KLEIBER - BEETHOVEN (1770-1827) |
| SYMPHONY NO. 8 IN B MINOR, D 759 "UNFINISHED" -I-1935 | ERICH KLEIBER -FRANZ SCHUBERT (1797 - 1828) |
| SYMPHONY NO. 8 IN B MINOR, D 759 "UNFINISHED" -II -1935 | ERICH KLEIBER -FRANZ SCHUBERT (1797 - 1828) |
| DIE SCHONBRUNNER-1931 | ERICH KLEIBER -JOESPH LANNER (1801 - 1843) |
| DER OPERNBALL, OVERTURE -JUNE 23, 1933 | ERICH KLEIBER -RICHARD HEUBERGER (1850 - 1914) |
| ACCELERATIONEN (ACCELERAZIONI) -JUNE 25, 1932 | ERICH KLEIDER -STRAUSS |
| AN DER SCHONEN BLAUEN DONAU (SULLE RIVE DEL DANUDIO AZZURRO) | ERICH KLEIDER -STRAUSS |
| DORFSCHWALBEN AUS OSTERREICH -JUNE 23, 1933 | ERICH KLEIDER -STRAUSS |
| KAISER - WALZER (VALZER DELL'IMPERATORE) -NOVEMBER 10, 1931 | ERICH KLEIDER -STRAUSS |
| OVERTURE FROM DIE FLEDERMAUS (IL PIPISTRELLO) -JUNE 19, 1933 | ERICH KLEIDER -STRAUSS |
| OVERTURE FROM ZIGEUNNERBARON (LO ZINGARO BARONE) - JUNE 19, 1933 | ERICH KLEIDER -STRAUSS |
| WEIN, WEIB UND GESANG (VINO, DONNE E CANTO) JUNE 23, 1935 | ERICH KLEIDER -STRAUSS |
| SYMPHONY NO. 3 IN E FLAT MAJOR, OP. 55 "EROICA" -I -JUNE 9, 1937 | EUGENB JOCHUM -BERLINER PHILHARMONIKER - BEETHOVEN |
| SYMPHONY NO. 3 IN E FLAT MAJOR, OP. 55 "EROICA" -III-JUNE 9, 1937 | EUGENB JOCHUM -BERLINER PHILHARMONIKER - BEETHOVEN |
| SYMPHONY NO. 3 IN E FLAT MAJOR, OP. 55 "EROICA" -II-JUNE 9, 1937 | EUGENB JOCHUM -BERLINER PHILHARMONIKER - BEETHOVEN |
| SYMPHONY NO. 3 IN E FLAT MAJOR, OP. 55 "EROICA" -IV-JUNE 9, 1937 | EUGENB JOCHUM -BERLINER PHILHARMONIKER - BEETHOVEN |
| AIRS FROM "TIEFLAND" | EUGENE D'ALBERT |
| BAGATELLE IN B MINOR OP. 126 NO. 4 | EUGENE D'ALBERT |
| BALLADE IN F MAJOR OP. 38 NO. 2 | EUGENE D'ALBERT |
| ETUDE IN FORM OF A WALTZ OP. 52 NO. 6 | EUGENE D'ALBERT |
| GENERAL LAVINE PRELUDES BK. 2 NO. 6 | EUGENE D'ALBERT |
| IMPROMPTU IN G MAJOR OP. 90 NO. 3 | EUGENE D'ALBERT |

| | |
|---|---|
| NOCTURNE IN B MAJOR OP. 9 NO. 3 | EUGENE D'ALBERT |
| PASSACAGLIA IN C MINOR | EUGENE D'ALBERT |
| PIANO SONATA IN E MINOR OP. 90 | EUGENE D'ALBERT |
| POLONAISE IN E MAJOR NO. 2 | EUGENE D'ALBERT |
| WALTZ IMPROMPTU IN A MAJOR | EUGENE D'ALBERT |
| HUNGARIAN DANCE NO. 5 IN F SHARP MINOR (ARR. JOACHIM - DEC. 30, 1912 | EUGENE YSAYE VIOLIN RECITAL - BRAHMS |
| PIECE PITTORESQUE NO. 10 - SCHERZO - VALSE (ARR. LOEFFLER) (PEZZO PITTORESCO) | EUGENE YSAYE VIOLIN RECITAL - CHABRIER |
| BERCEUSE, OP. 16 DEC. 27, 1912 | EUGENE YSAYE VIOLIN RECITAL - FAURE |
| | |
| CAPRICE VIENNIOS, OP.2 (CAPRICCIO VIENNESE) DEC. 30, 1912 | EUGENE YSAYE VIOLIN RECITAL - KREISLER |
| CONCERTO FOR VIOLIN AND ORCHESTRA IN E MINOR, OP 64 (ALLEGRO MOLTO VIVACE) | EUGENE YSAYE VIOLIN RECITAL - MENDELSSOHN |
| AVE MARIA, D 839 (ARR. JOACHIM) MAR. 9, 1914 | EUGENE YSAYE VIOLIN RECITAL - SCHUBERT |
| ABENDLIED, OP. 85 NO. 12 (ARR. JOACHIM) DEC. 24, 1912 | EUGENE YSAYE VIOLIN RECITAL - SCHUMANN |
| ALAUMBLATT IN C MAJOR (ARR. WILHELMI) DEC. 30, 1912 | EUGENE YSAYE VIOLIN RECITAL - WAGNER |
| MAZURKA NO. 3 IN B MINOR, OP. 11 "LOINTAINE PASSE" FEB. 13, 1913 | EUGENE YSAYE VIOLIN RECITAL - YSAYE |
| REVE D'ENFANT, OP. 14 (SOGNO DI BIMBO) FEB. 13, 1913 | EUGENE YSAYE VIOLIN RECITAL - YSAYE |
| HUMORESQUE N G FLAT MAJOR, OP. 101 NO 7 (ARR. KREISLER) MAR. 9, 1914 | EUGENE YSAYE VIOLIN RECITAL -DVORAK |
| RONDINO, OP. 32 NO. 2 DEC. 30, 1912 | EUGENE YSAYE VIOLIN RECITAL -VIEUXTEMPS |
| "PRIZE SONG" FROM DIE MEISTERSINGER VON NURNBERG - FEB. 1, 1912 | EUGENE YSAYE VIOLIN RECITAL -WAGNER |
| | |
| MAZURKA NO. 1 IN G MAJOR, OP. 19 "OBERTASS" DEC. 26, 1912 | EUGENE YSAYE VIOLIN RECITAL WIENIAWSKI |
| MAZURKA NO. 2 IN D MAJOR, OP. 19 "DUDZIARZ" DEC.N 26, 1912 | EUGENE YSAYE VIOLIN RECITAL WIENIAWSKI |
| LIEBESFREUD (GIOIA D'AMORE) FEBRUARY 26, 1942 | F.KREISLER - S.RACHMANINOFF |
| LIEBESLEID (PENA D'AMORE) OCTOBER 25, 1921 | F.KREISLER - S.RACHMANINOFF |
| BEETHOVEN - VIOLIN SONATA NO 20 IN G MAJOR OP 96 - I ALLEGRO MODERATO | F.KREISLER AND F.RUPP |
| BEETHOVEN - VIOLIN SONATA NO 20 IN G MAJOR OP 96 - II ADAGIO EXPRESSIVO | F.KREISLER AND F.RUPP |
| BEETHOVEN - VIOLIN SONATA NO 20 IN G MAJOR OP 96 - III SCHERZO (ALLEGRO)-TRIO-CODA | F.KREISLER AND F.RUPP |
| BEETHOVEN - VIOLIN SONATA NO 20 IN G MAJOR OP 96 - IV POCO ALLERGRETTO | F.KREISLER AND F.RUPP |
| BEETHOVEN - VIOLIN SONATA NO 8 IN G MAJOR OP 30 NO 3 - I ALLEGRO ASSI | F.KREISLER AND F.RUPP |
| BEETHOVEN - VIOLIN SONATA NO 8 IN G MAJOR OP 30 NO 3 - II TEMPO DI MENUETTO MA MOLTO | F.KREISLER AND F.RUPP |
| BEETHOVEN - VIOLIN SONATA NO 8 IN G MAJOR OP 30 NO 3 - III ALLEGRO VIVACE | F.KREISLER AND F.RUPP |
| BEETHOVEN - VIOLIN SONATA NO 9 IN A MAJOR OP 47 - I ADAGIO SOSTENUTO-PRESTO | F.KREISLER AND F.RUPP |
| BEETHOVEN - VIOLIN SONATA NO 9 IN A MAJOR OP 47 - II ANDANTE CON VARIAZONI | F.KREISLER AND F.RUPP |
| BEETHOVEN - VIOLIN SONATA NO 9 IN A MAJOR OP 47 - III PRESTO | F.KREISLER AND F.RUPP |
| GONDOLIERA OP. 41 | FANNY BLOOMFIELD-ZEISLER |
| LIGHTS & SHADOWS NO. 4 | FANNY BLOOMFIELD-ZEISLER |
| LOVE WALTZES OP. 57 NO. 1 | FANNY BLOOMFIELD-ZEISLER |
| MELODY FROM "ORPHEUS" | FANNY BLOOMFIELD-ZEISLER |
| NOCTURNE IN C MINOR OP. 48 NO. 1 | FANNY BLOOMFIELD-ZEISLER |
| NOCTURNE IN C SHARP MINOR OP. 27 NO. 1 | FANNY BLOOMFIELD-ZEISLER |
| NOCTURNE IN D FLAT MAJOR OP. 27 NO. 2 | FANNY BLOOMFIELD-ZEISLER |
| PIANO SONATA NO. 2 OP. 35 IN B FLAT MIN 1ST MOVEMENT - GRAVE/DOPPIO MOVIMENTO | FANNY BLOOMFIELD-ZEISLER |

   Confidential - Ocean Tomo

| | |
|---|---|
| PIANO SONATA NO. 2 OP. 35 IN B FLAT MIN 2ND MOVEMENT - SCHERZO | FANNY BLOOMFIELD-ZEISLER |
| PIANO SONATA NO. 2 OP. 35 IN B FLAT MIN 3RD MOVEMENT - LENTO; MARCHE FUNEBRE | FANNY BLOOMFIELD-ZEISLER |
| PIANO SONATA NO. 2 OP. 35 IN B FLAT MIN 4TH MOVEMENT | FANNY BLOOMFIELD-ZEISLER |
| SCHERZO IN B MINOR OP. 31 | FANNY BLOOMFIELD-ZEISLER |
| THE JUGGLERESS OP. 52 NO. 4 | FANNY BLOOMFIELD-ZEISLER |
| TOCCATA & FUGUE IN D MINOR | FANNY BLOOMFIELD-ZEISLER |
| CHACONNE FROM VIOLIN: SONATA IN D MINOR | FERRUCCIO BENVENUTO BUSONI |
| LA CHASSE - PAGANINI ETUDE NO. 5 | FERRUCCIO BENVENUTO BUSONI |
| POLONAISE IN E MAJOR NO. 2 | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 1 C MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 10 IN C SHARP MINOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 11 IN B MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 12 IN G SHARP MINOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 13 IN F SHARP MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 15 IN D FLAT MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 16 IN B FLAT MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 17 IN A FLAT MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 18 IN F MINOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 19 IN E FLAT MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 2 IN A MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 20 IN C MINOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 21 IN B FLAT MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 22 IN G MINOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 23 IN F MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 24 IN D MINOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 3 IN G MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 4 IN G MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 5 IN D MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 6 IN B MINOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 7 IN A MAJOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 8 IN F SHARP MINOR | FERRUCCIO BENVENUTO BUSONI |
| PRELUDES OP. 28 NO. 9 IN E MAJOR | FERRUCCIO BENVENUTO BUSONI |
| WILL O' THE WISP - TRANSCENDENTAL ETUDE NO. 5 | FERRUCCIO BENVENUTO BUSONI |
| INTRODUCTION AND VARIATIONS ON A THEME FROM "DIE SCHONE MULLERIN" OP. 160 | FRANZ SCHUBERT |
| MARCHE MILTAIRE OP. 51 | FRANZ SCHUBERT |
| MOMENTS MUSICAUX OP. 94 NO. 3 | FRANZ SCHUBERT |
| PIANO QUINTET IN A MAJOR OP. 114 ('THE TROUT') | FRANZ SCHUBERT |
| ROSAMUNDE | FRANZ SCHUBERT |
| SERENADE | FRANZ SCHUBERT |
| SYMPHONY NO. 8, B MIN INTRODUCTION AND VARIATIONS ON A THEME | FRANZ SCHUBERT |
| SYMPHONY NO. 8, B MINOR - ALLEGRO MODERATO | FRANZ SCHUBERT |
| SYMPHONY NO. 8, B MINOR - ALLEGRO MODERATO | FRANZ SCHUBERT |
| SYMPHONY NO. 8, B MINOR - ANDANTE CON MOTO | FRANZ SCHUBERT |
| SYMPHONY NO. 8, B MINOR - ANDANTE CON MOTO | FRANZ SCHUBERT |
| SYMPHONY NO. 9, C MAJOR - ANDANTE CON MOTO | FRANZ SCHUBERT |
| SYMPHONY NO. 9, C MAJOR - ANDANTE, ALLEGRO MA NON TROPPO | FRANZ SCHUBERT |
| SYMPHONY NO. 9, C MAJOR - FINALE, ALLEGRO VIVACE | FRANZ SCHUBERT |
| SYMPHONY NO. 9, C MAJOR - SCHERZO, ALLEGRO VIVACE | FRANZ SCHUBERT |
| LIGHT CAVALRY, OVERTURE | FRANZ VON SUPPE |
| POET AND PLEASANT, OVERTURE | FRANZ VON SUPPE |
| BALLAD | FREDERIC CHOPIN |
| BALLADE NO. 1, G MINOR, OP. 23 | FREDERIC CHOPIN |

Confidential - Ocean Tomo

| | |
|---|---|
| BALLADE NO. 1, G MINOR, OP. 23 | FREDERIC CHOPIN |
| BALLADE NO. 4, F MINOR, OP. 52 | FREDERIC CHOPIN |
| BALLADE NO. 4, F MINOR, OP. 52 | FREDERIC CHOPIN |
| | |
| CONCERTO FOR PIANO AND ORCHESTRA, NO. 2 F MINOR, OP.21 | FREDERIC CHOPIN |
| CONCERTO FOR PIANO AND ORCHESTRA, NO. 2 F MINOR, OP.21 - ROMANZE | FREDERIC CHOPIN |
| CONCERTO FOR PIANO AND ORCHESTRA, NO. 2 F MINOR, OP.21 - RONDO | FREDERIC CHOPIN |
| ETUDE | FREDERIC CHOPIN |
| ETUDE | FREDERIC CHOPIN |
| ETUDE NO. 7, C SHARP MINOR, OP. 25 | FREDERIC CHOPIN |
| FANTASIA IN F MINOR, OP. 49 | FREDERIC CHOPIN |
| FANTASIE IMPROMPTU | FREDERIC CHOPIN |
| GRANDE VALSE BRILLIANTE | FREDERIC CHOPIN |
| IMMORTAL WALTZES - WALTZ NO. 1, OP. 18 | FREDERIC CHOPIN |
| IMMORTAL WALTZES - WALTZ NO. 10, OP. 69 | FREDERIC CHOPIN |
| IMMORTAL WALTZES - WALTZ NO. 11, OP. 70 | FREDERIC CHOPIN |
| IMMORTAL WALTZES - WALTZ NO. 12, OP. 70 | FREDERIC CHOPIN |
| IMMORTAL WALTZES - WALTZ NO. 13, OP. 70 | FREDERIC CHOPIN |
| IMMORTAL WALTZES - WALTZ NO. 14, OP. POSTHUMUS | FREDERIC CHOPIN |
| IMMORTAL WALTZES - WALTZ NO. 2, OP. 34 | FREDERIC CHOPIN |
| IMMORTAL WALTZES - WALTZ NO. 3, OP. 34 | FREDERIC CHOPIN |
| IMMORTAL WALTZES - WALTZ NO. 4, OP. 34 | FREDERIC CHOPIN |
| IMMORTAL WALTZES - WALTZ NO. 5, OP. 52 | FREDERIC CHOPIN |
| | |
| IMMORTAL WALTZES - WALTZ NO. 6, OP. 64 "MINUTE WALTZ" | FREDERIC CHOPIN |
| IMMORTAL WALTZES - WALTZ NO. 7, OP. 64 | FREDERIC CHOPIN |
| IMMORTAL WALTZES - WALTZ NO. 8, OP. 64 | FREDERIC CHOPIN |
| IMMORTAL WALTZES - WALTZ NO. 9, OP. 69 | FREDERIC CHOPIN |
| MAZURKA | FREDERIC CHOPIN |
| MILITARY POLANAISE | FREDERIC CHOPIN |
| MINUTE WALTZ, D FLAT MAJOR, OP. 64/1 | FREDERIC CHOPIN |
| NOCTURNE | FREDERIC CHOPIN |
| NOCTURNE | FREDERIC CHOPIN |
| POLONAISE | FREDERIC CHOPIN |
| PRELUDE | FREDERIC CHOPIN |
| PRELUDE IN D FLAT MAJOR, OP. 28/15 "RAINDROP | FREDERIC CHOPIN |
| RAINDROP PRELUDE, D FLAT MAJOR, OP. 28 | FREDERIC CHOPIN |
| VARIATIONS ON A THEME BY ROSSINI | FREDERIC CHOPIN |
| WALTZ | FREDERIC CHOPIN |
| WALTZ | FREDERIC CHOPIN |
| WALTZES (COMPLETE EDITION) - WALTZ NO. 1 OP. 18 IN E FLAT MINOR | FREDERIC CHOPIN |
| WALTZES (COMPLETE EDITION) - WALTZ NO. 10 OP. 69, 2 IN B MINOR | FREDERIC CHOPIN |
| WALTZES (COMPLETE EDITION) - WALTZ NO. 11 OP. 70, 1 IN G FLAT MAJOR | FREDERIC CHOPIN |
| WALTZES (COMPLETE EDITION) - WALTZ NO. 12 OP. 70 IN F MINOR | FREDERIC CHOPIN |
| WALTZES (COMPLETE EDITION) - WALTZ NO. 13 OP. 70, 3 IN D FLAT MAJOR | FREDERIC CHOPIN |
| WALTZES (COMPLETE EDITION) - WALTZ NO. 14 OP. POSTHUM. IN E MINOR | FREDERIC CHOPIN |
| WALTZES (COMPLETE EDITION) - WALTZ NO. 3 OP. 34, 2 IN MINOR | FREDERIC CHOPIN |
| WALTZES (COMPLETE EDITION) - WALTZ NO. 4 OP. 34, 3 IN F MAJOR | FREDERIC CHOPIN |

Confidential - Ocean Tomo

| | |
|---|---|
| WALTZES (COMPLETE EDITION) - WALTZ NO. 5 OP IN A FLAT MAJOR | FREDERIC CHOPIN |
| WALTZES (COMPLETE EDITION) - WALTZ NO. 6 OP. 64, 1 IN D FLAT MAJOR 'MINUTE' | FREDERIC CHOPIN |
| WALTZES (COMPLETE EDITION) - WALTZ NO. 7 OP. 64, 2 IN C SHARP MINOR | FREDERIC CHOPIN |
| WALTZES (COMPLETE EDITION) - WALTZ NO. 8 OP. 64, 3 IN A FLAT MAJOR | FREDERIC CHOPIN |
| WALTZES (COMPLETE EDITION) - WALTZ NO. 9 OP. 69, 1 IN FLAT MAJOR | FREDERIC CHOPIN |
| ETUDE NO. 7, C SHARP MINOR, OP. 25 | FREDERIC CHOPIN |
| WALTZ NO .8, OP. 64 | FREDERIC CHOPIN - IMMORTAL WALTZES |
| WALTZ NO. 1, OP. 18 | FREDERIC CHOPIN - IMMORTAL WALTZES |
| WALTZ NO. 10, OP. 69 | FREDERIC CHOPIN - IMMORTAL WALTZES |
| WALTZ NO. 11, OP. 70 | FREDERIC CHOPIN - IMMORTAL WALTZES |
| WALTZ NO. 12, OP. 70 | FREDERIC CHOPIN - IMMORTAL WALTZES |
| WALTZ NO. 13, OP. 70 | FREDERIC CHOPIN - IMMORTAL WALTZES |
| WALTZ NO. 14, OP. POSTHUMUS | FREDERIC CHOPIN - IMMORTAL WALTZES |
| WALTZ NO. 2, OP. 34 | FREDERIC CHOPIN - IMMORTAL WALTZES |
| WALTZ NO. 3, OP. 34 | FREDERIC CHOPIN - IMMORTAL WALTZES |
| WALTZ NO. 4, OP. 34 | FREDERIC CHOPIN - IMMORTAL WALTZES |
| WALTZ NO. 5, OP. 52 | FREDERIC CHOPIN - IMMORTAL WALTZES |
| WALTZ NO. 6, OP. 64 "MINUTE WALTZ" | FREDERIC CHOPIN - IMMORTAL WALTZES |
| WALTZ NO. 7, OP. 64 | FREDERIC CHOPIN - IMMORTAL WALTZES |
| WALTZ NO. 9, OP. 69 | FREDERIC CHOPIN - IMMORTAL WALTZES |
| BRIDES & BUTTERFLIES WALTZES | GENEVIEVE PITOT |
| MURILLO OP. 138 | GENEVIEVE PITOT |
| MY SOLITUDES OP. 36 NO. 1 | GENEVIEVE PITOT |
| ROMANCE OP. 26 | GENEVIEVE PITOT |
| TALES FROM VIENNA WOODS OP. 325 | GENEVIEVE PITOT |
| OVERTURE FROM "ORPHEUS IN THE UNDERWORLD" | GENEVIEVE PITOT AND ROBERT ARMBRUSTER |
| CARMEN SUITE NO. 1 - ARAGONAISE | GEORGE BIZET |
| CARMEN SUITE NO. 1 - INTERMEZZO | GEORGE BIZET |
| CARMEN SUITE NO. 1 - LES DRAGONS D'ALCALA | GEORGE BIZET |
| CARMEN SUITE NO. 1 - LES TOREADORS | GEORGE BIZET |
| CARMEN SUITE NO. 1 - PRELUDE | GEORGE BIZET |
| CARMEN SUITE NO. 1 - SEGUEDILLE | GEORGE BIZET |
| CARMEN SUITE NO. 1: HABANERA | GEORGE BIZET |
| CARMEN SUITE NO. 1: LES TOREADORS | GEORGE BIZET |
| CARMEN SUITE NO. 2 -  CHANSON DU TOREADOR | GEORGE BIZET |
| CARMEN SUITE NO. 2 - DANSE BOHEME | GEORGE BIZET |
| CARMEN SUITE NO. 2 - HABANERA | GEORGE BIZET |
| CARMEN SUITE NO. 2 - LA GARDE MONTANTE | GEORGE BIZET |
| CARMEN SUITE NO. 2 - MARCHE DES CONTRABENDIERS | GEORGE BIZET |
| CARMEN SUITE NO. 2 - NOCTURNE | GEORGE BIZET |
| L'ARLESIENNE SUITE NO. 1 - ADAGIETTO | GEORGE BIZET |
| L'ARLESIENNE SUITE NO. 1 - CARILLON | GEORGE BIZET |
| L'ARLESIENNE SUITE NO. 1 - MINUETTO | GEORGE BIZET |
| L'ARLESIENNE SUITE NO. 1 - PRELUDE | GEORGE BIZET |
| L'ARLESIENNE SUITE NO. 2 OASTORALE - FARANODOLE | GEORGE BIZET |
| L'ARLESIENNE SUITE NO. 2 OASTORALE - INTERMEZZO | GEORGE BIZET |
| L'ARLESIENNE SUITE NO. 2 OASTORALE - MENUETT | GEORGE BIZET |
| L'ARLESIENNE SUITE NO. 2 OASTORALE - PASTORALE | GEORGE BIZET |
| SYMPHONY NO. 1 IN C MAJOR - ADAGIO | GEORGE BIZET |
| SYMPHONY NO. 1 IN C MAJOR - ALLEGRO VIVACE | GEORGE BIZET |
| SYMPHONY NO. 1 IN C MAJOR - ALLEGRO VIVACE | GEORGE BIZET |
| SYMPHONY NO. 1 IN C MAJOR - ALLEGRO VIVO | GEORGE BIZET |
| AN AMERICAN IN PARIS | GEORGE GERSHWIN |

Confidential - Ocean Tomo

| | |
|---|---|
| BESS, YOU IS MY WOMAN NOW | GEORGE GERSHWIN |
| CONCERTO IN F | GEORGE GERSHWIN |
| DRIFTING ALONG WITH THE TIDE | GEORGE GERSHWIN |
| EAST IS WEST | GEORGE GERSHWIN |
| I GOT PLENTY OF NUTTIN' | GEORGE GERSHWIN |
| I GOT RHYTHM - OF THEE I SING | GEORGE GERSHWIN |
| I WAS SO YOUNG, YOU WERE SO BEAUTIFUL | GEORGE GERSHWIN |
| I'M FOREVER BLOWING BUBBLES | GEORGE GERSHWIN |
| IT AIN'T NECESSARILY SO | GEORGE GERSHWIN |
| KICKIN' THE CLOUDS AWAY | GEORGE GERSHWIN |
| LEFT ALL ALONE AGAIN BLUES | GEORGE GERSHWIN |
| LIMEHOUSE NIGHTS | GEORGE GERSHWIN |
| MY MAN'S GONE NOW | GEORGE GERSHWIN |
| NOVELETTE IN 4THS | GEORGE GERSHWIN |
| RHAPSODY IN BLUE | GEORGE GERSHWIN |
| RHAPSODY IN BLUE | GEORGE GERSHWIN |
| ROCKABYE LULLABYE MAMMY | GEORGE GERSHWIN |
| SELECTION FROM 'PORGY & BESS' | GEORGE GERSHWIN |
| SO AM I | GEORGE GERSHWIN |
| SUMMERTIME | GEORGE GERSHWIN |
| | |
| SUMMERTIME - CRAPGAME - A WOMAN IS A SOMETIME THING | GEORGE GERSHWIN |
| SWANEE | GEORGE GERSHWIN |
| SWEET & LOW DOWN | GEORGE GERSHWIN |
| TEE-OODLE-UM-BUM-BO | GEORGE GERSHWIN |
| THAT CERTAIN FEELING | GEORGE GERSHWIN |
| THE BUZZARD SONG | GEORGE GERSHWIN |
| WHERE IS MY BESS? | GEORGE GERSHWIN |
| WHIPOWILL | GEORGE GERSHWIN |
| WHO'S BABY ARE YOU? | GEORGE GERSHWIN |
| YEARNING | GEORGE GERSHWIN |
| FOR YOUR COUNTRY AND MY COUNTRY | GEORGE GERSHWIN - ERLEBACH |
| LAND WHERE GOOD SONGS GO | GEORGE GERSHWIN - ERLEBACH |
| BEETHOVEN - VIOLIN CONCERTO IN D MAJOR OP 61 - I ALLEGRO MA NON TROPPO | GEORGE SZELL |
| BEETHOVEN - VIOLIN CONCERTO IN D MAJOR OP 61 - II LANGHETTO | GEORGE SZELL |
| BEETHOVEN - VIOLIN CONCERTO IN D MAJOR OP 61 - III RONDO ALLEGRO | GEORGE SZELL |
| DVORAK - CELLO CONCERTO IN B MINOR OP 104 - I ALLEGRO VIVO | GEORGE SZELL |
| DVORAK - CELLO CONCERTO IN B MINOR OP 104 - II ADAGIO MA NON TROPPO | GEORGE SZELL |
| DVORAK - CELLO CONCERTO IN B MINOR OP 104 - III ALLEGRO MODERATO | GEORGE SZELL |
| VIOLIN CONCERTO IN D MAJOR, OP. 62 -II LARGHETTO -WIEN, JUNE 1934 | GEORGE SZELL -BEETHOVEN |
| VIOLIN CONCERTO IN D MAJOR, OP. 62 -III RONDO ALLEGRO - WIEN, 1934 | GEORGE SZELL -BEETHOVEN |
| VIOLIN CONCERTO IN D MAJOR, OP. 62 -I ALLEGRO MA NON TROPPO -WIEN, JUNE 1934 | GEORGE SZELL -BEETHOVEN |
| BARBER OF SEVILLA, OVERTURE | GIOACCHINO ROSSINI |
| OVERTURE 'SEMIRAMIDE' | GIOACCHINO ROSSINI |
| OVERTURE 'THE BARBER OF SEVILLE' | GIOACCHINO ROSSINI |
| OVERTURE 'THE ITALIAN GIRL IN ALGIERS' | GIOACCHINO ROSSINI |
| OVERTURE 'THE SILKEN LADDER' | GIOACCHINO ROSSINI |
| OVERTURE 'WILLIAM TELL' | GIOACCHINO ROSSINI |
| THE THIEVING MAGPIE, OVERTURE | GIOACCHINO ROSSINI |
| VARIATIONS FOR CLARINET AND ORCHESTRA | GIOACCHINO ROSSINI |

Confidential - Ocean Tomo

| | |
|---|---|
| WILLIAM TELL, OVERTURE | GIOACCHINO ROSSINI |
| GERSHWIN: RHAPSODY IN BLUE | GREAT CONDUCTORS VOL. 1 -ARTURO TOSCANINI |
| GRIEG: FROM "PIANO CONCERTO NO. 16" - ALLEGRO MOLTO MODERATO | GREAT CONDUCTORS VOL. 1 -EUGENE ORMANDY |
| STRAVINSKY: FROM "JEU DE CARTES" - TROISIEME DONNE | GREAT CONDUCTORS VOL. 1 -IGOR STRAVINSKY |
| HINDEMITH: FROM "SYMPHONY MATHIS DER MALER" - ENGELKONZERT | GREAT CONDUCTORS VOL. 1 -PAUL HINDEMITH |
| RACHMANINOFF: FROM "SYMPHONY NO. 3 IN A MINOR, OP. 44" - ALLEGRO | GREAT CONDUCTORS VOL. 1 -SERGEJ RACHMANINOFF |
| BORODIN: POLOVTSIAN DANCES (ACT 2) | GREAT CONDUCTORS VOL. 1 -SIR THOMAS BEECHAM |
| WILLIBAL GLUCK: ALCESTE, OVERTURE | GREAT CONDUCTORS VOL. 1 -WILHELM FURTWANGLER |
| BEETHOVEN : FROM PIANO CONCERTO NO. 3 - RONDO (ALLEGRO) | GREAT CONDUCTORS VOL. 10 -SIR MALCOM SARGENT |
| BEETHOVEN: FROM SYMPHONY NO. 3 "EROICA" - ALLEGRO CON BRIO | GREAT CONDUCTORS VOL. 2 -EUGEN JOCHUM |
| BELA BARTOK: FROM CONCERTO FOR ORCHESTRA - INTRODUCTION | GREAT CONDUCTORS VOL. 2 -FRITZ REINER |
| RONDO (ALLEGRO - ANDANTE - ALLEGRETTO) TEMPO I | GREAT CONDUCTORS VOL. 2 -GEORGE ENESCU |
| MOZART: FROM VIOLIN CONCERTO NO. 3 IN G MAJOR, K 216 | GREAT CONDUCTORS VOL. 2 -GEORGE ENESCU |
| STRAUSS: FROM SALOME - THE DANCE OF THE SEVEN VEILS | GREAT CONDUCTORS VOL. 2 -LEOPOLD STOKOWSKI |
| BRAHMS: FROM VARIATIONS ON A THEME BY HAYDN | GREAT CONDUCTORS VOL. 2 -PABLO CASALS |
| FINALE: ANDANTE | GREAT CONDUCTORS VOL. 2 -PABLO CASALS |
| STRAUSS: FROM ALSO SPARCH ZARATHUSTRA, OP. 30 | GREAT CONDUCTORS VOL. 2 -SERGE KOUSSEVITZKY |
| SHOSTAKOVICH: FROM SYMPHONY NO. 7 IN C "LENINGRAD" OP. 60 | GREAT CONDUCTORS VOL. 2 -SERGIU CELIBIDACHE |
| BEDRICH SMETANA: THE MOLDAU (VITAVA), SYMPHONIC POEM NO. 2 | GREAT CONDUCTORS VOL. 3 -BRUNO WALTER |
| HANS PFITZNER: PALESTRINA, PRELUDE (ACT 1) | GREAT CONDUCTORS VOL. 3 -HANS KNAPPERTSBUSCH |
| BACH: AIR FROM SUITE NO. 3 IN D MAJOR BWV 1068 | GREAT CONDUCTORS VOL. 3 -KARL BOHM |
| BRAHMS: FROM SYMPHONY NO. 4 IN E MINOR, OP. 98 | GREAT CONDUCTORS VOL. 3 -VICTOR DE SABATA |
| TCHAIKOWSKY: OVERTURE 1812 | GREAT CONDUCTORS VOL. 3 -WILLEM MENGELBERG |
| BEETHOVEN : FROM VIOLIN CONCERTO IN D MAJOR | GREAT CONDUCTORS VOL. 4 -GEORGE SZELL |
| #NAME? | GREAT CONDUCTORS VOL. 7 -ERICH KLEIBER |
| MENDELSSOHN BARTHOLDY VIOLIN CONCERTO IN E MINOR, OP. 64 - 1945 | GREAT VIOLINISTS - NATHAN MILSTEIN |
| MENDELSSOHN BARTHOLDY VIOLIN CONCERTO IN E MINOR, OP. 64 - 1945 | GREAT VIOLINISTS - NATHAN MILSTEIN |
| MENDELSSOHN BARTHOLDY VIOLIN CONCERTO IN E MINOR, OP. 64 -1945 | GREAT VIOLINISTS - NATHAN MILSTEIN |
| MENDELSSOHN BARTHOLDY VIOLIN CONCERTO IN E MINOR, OP. 64 -1945 | GREAT VIOLINISTS - NATHAN MILSTEIN |
| BACH FROM PARTITA NO. 2 IN D MINOR FOR SOLO VIOLIN - 1929 | GREAT VIOLINISTS -ADOLF BUSCH |
| BEETHOVEN FROM VIOLIN SONATA NO. 9 IN A MAJOR, OP. 47 "KREUTZER" -1935 | GREAT VIOLINISTS -FRITZ KREISLER |
| TSCHAIKOWSKY VIOLIN CONCERTO IN D MAJOR, OP.35 | GREAT VIOLINISTS -JASCHA HEIFETZ |
| TSCHAIKOWSKY VIOLIN CONCERTO IN D MAJOR, OP.36 - I -1937 | GREAT VIOLINISTS -JASCHA HEIFETZ |
| TSCHAIKOWSKY VIOLIN CONCERTO IN D MAJOR, OP.37 - II- 1937 | GREAT VIOLINISTS -JASCHA HEIFETZ |
| TSCHAIKOWSKY VIOLIN CONCERTO IN D MAJOR, OP.38 - III - 1937 | GREAT VIOLINISTS -JASCHA HEIFETZ |
| GIUSEPPE TARTINI FROM SONATA IN G MINOR "DEVIL'S TRILL" - 1938 | GREAT VIOLINISTS -VASA PRIHODA |
| MOZART FROM VIOLIN CONCERTO NO. 3 IN G MAJOR K 216 - 1935 | GREAT VIOLINISTS -YEHUDI MENUHIN |
| COMM - HOE CORPUS | GREGORIAN CHANT |
| COMM - MEMENTO VERBI | GREGORIAN CHANT |

| | |
|---|---|
| COMM - PASCHA NOSTRUM | GREGORIAN CHANT |
| COMM - QUINQUE PRUDENTES | GREGORIAN CHANT |
| COMM - SPIRITUS QUI A PATRE | GREGORIAN CHANT |
| COMM - SPIRITUS SANCTUS DOCEBIT | GREGORIAN CHANT |
| GRAD - CHRISTUS FACTUS EST | GREGORIAN CHANT |
| GRAD - DIRIGATUR | GREGORIAN CHANT |
| GRAD - QUI SEDES | GREGORIAN CHANT |
| HYMN - ADORO TE | GREGORIAN CHANT |
| HYMN - O QUAM GLORIFICA | GREGORIAN CHANT |
| HYMN - VIRGO DEI GENITRIX | GREGORIAN CHANT |
| INTR - DA PACEM | GREGORIAN CHANT |
| INTR - REQUIEM | GREGORIAN CHANT |
| INTR - SPIRTUS DOMINI | GREGORIAN CHANT |
| OFFR - AD TE DOMINE | GREGORIAN CHANT |
| OFFR - CUSTODI ME | GREGORIAN CHANT |
| OFFR - DOMINE JESU | GREGORIAN CHANT |
| OFFR - JUBILATE DEO UNIVERSA | GREGORIAN CHANT |
| OFFR - MEDITABOR | GREGORIAN CHANT |
| OFFR - PRECATUS EST | GREGORIAN CHANT |
| ORDI - AGNUS DEI I | GREGORIAN CHANT |
| ORDI - AGNUS DEI IX | GREGORIAN CHANT |
| ORDI - GLORIA | GREGORIAN CHANT |
| ORDI - KYRIE I | GREGORIAN CHANT |
| ORDI - KYRIE AD LIB | GREGORIAN CHANT |
| ORDI - SANCTUS I | GREGORIAN CHANT |
| ORDI - SANCTUS IX | GREGORIAN CHANT |
| RESP - ALLELUIA ASCENDOT DEUS | GREGORIAN CHANT |
| RESP - ALLELUIA ASSUMPTA EST | GREGORIAN CHANT |
| RESP - ALLELUIA JUSTUS GERMINABIT | GREGORIAN CHANT |
| RESP - ECCE QUOMODO | GREGORIAN CHANT |
| RESP - TENEBRAE | GREGORIAN CHANT |
| BALLET OF THE BITTERFLIES OP. 69 | GUIOMAR NOVAES |
| BERCEUSE IN D FLAT MAJOR OP. 57 | GUIOMAR NOVAES |
| DANCE OF THE GNOMES | GUIOMAR NOVAES |
| ETUDE IN G FLAT MAJOR OP. 10 NO. 5: BLACK KEY | GUIOMAR NOVAES |
| ETUDE IN G FLAT MAJOR OP. 25 NO. 9: BUTTERFLY | GUIOMAR NOVAES |
| GAVOTTE IN A MAJOR | GUIOMAR NOVAES |
| | |
| GRAND FANTASY ON BRAZILIAN NATIONAL ANTHEM OP. 69 | GUIOMAR NOVAES |
| GUITARRE OP. 45 NO. 2 | GUIOMAR NOVAES |
| HEROIS STUDY OP. 48 NO. 3 | GUIOMAR NOVAES |
| LANDLER (TIROLESE) | GUIOMAR NOVAES |
| NOCTURNE IN F SHARP MAJOR OP. 15 NO. 2 | GUIOMAR NOVAES |
| NOCTURNE IN G MAJOR OP. 75 NO. 8 | GUIOMAR NOVAES |
| RAINDROP PRELUDE IN D FLAT MAJOR OP. 28 NO. 15 | GUIOMAR NOVAES |
| SPRING SONG IN A MOJOR - SONG WITHOUT WORDS OP. 62 NO. 6 | GUIOMAR NOVAES |
| TANGO | GUIOMAR NOVAES |
| THE LITTLE WHITE DONKEY | GUIOMAR NOVAES |
| WALTZ NO. 1 | GUIOMAR NOVAES |
| SYMPHONY NO. 1 "THE TITAN" - SLOW CARRYING | GUSTAV MAHLER |
| SYMPHONY NO. 1 "THE TITAN" - SOLEMN AND DEGINFIED | GUSTAV MAHLER |
| SYMPHONY NO. 1 "THE TITAN" - STRONGLY MOVING | GUSTAV MAHLER |
| SYMPHONY NO. 1 "THE TITAN" - VIGOROUSLY MOVING | GUSTAV MAHLER |
| BRANDENBURG CONCERTO NO. 3 IN G MAJOR | HAMBURG BACH ORCHESTRA -BACH |
| BRANDENBURG CONCERTO NO. 4 IN G MAJOR | HAMBURG BACH ORCHESTRA -BACH |
| ORCHESTRAL SUITE NO. 3, D MAJOR, BWV 1068 - AIR | HAMBURG BACH ORCHESTRA -BACH |
| ORCHESTRAL SUITE NO. 3, D MAJOR, BWV 1068 - BOURREE | HAMBURG BACH ORCHESTRA -BACH |

Confidential - Ocean Tomo

| | |
|---|---|
| ORCHESTRAL SUITE NO. 3, D MAJOR, BWV 1068 - GAVOTTE 1,2 | HAMBURG BACH ORCHESTRA -BACH |
| ORCHESTRAL SUITE NO. 3, D MAJOR, BWV 1068 - GIGUE | HAMBURG BACH ORCHESTRA -BACH |
| ORCHESTRAL SUITE NO. 3, D MAJOR, BWV 1068 - OVERTURE | HAMBURG BACH ORCHESTRA -BACH |
| TOCCATA AND FUGUE IN D MINOR | HAMBURG BACH ORCHESTRA -BACH |
| AUTUMN, NO. 3, OP. 8, RV 293 -ADAGIO MOLTO | HAMBURG CHAMBER ORCH -VIVALDI |
| AUTUMN, NO. 3, OP. 8, RV 293 -ALLEGRO | HAMBURG CHAMBER ORCH -VIVALDI |
| AUTUMN, NO. 3, OP. 8, RV 293 -ALLEGRO (LA CACCIA) | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO FOR FLUTE AND STRING ORCH NO. 3, D MAJOR, OP. 10-ALLEGRO | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO FOR FLUTE AND STRING ORCH NO. 3, D MAJOR, OP. 10-ALLEGRO | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO FOR FLUTE AND STRING ORCH NO. 3, D MAJOR, OP. 10-CANTABILE | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO FOR STRING ORCH NO. 1, G MINOR, OP. 6-ALLEGRO, MA CON FORZA | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO FOR STRING ORCH NO. 1, G MINOR, OP. 6-GRAVE | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO FOR STRING ORCHNO. 1, G MINOR, OP. 6-ALLEGRO | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO FOR VIOLIN AND STRING,NO. 6, A MINOR, OP. 3-ALLEGRO | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO FOR VIOLIN AND STRING,NO. 6, A MINOR, OP. 3-LARGO | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO OP. 8, "THE FOUR SEASONS", NO. 1, E MINOR, "SPRING" | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO OP. 8, "THE FOUR SEASONS", NO. 1, E MINOR, "SPRING" -ALLEGRO | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO OP. 8, "THE FOUR SEASONS", NO. 1, E MINOR, "SPRING" -ALLEGRO | HAMBURG CHAMBER ORCH -VIVALDI |
| PRESTO | HAMBURG CHAMBER ORCH -VIVALDI |
| SPRING NO. 1, OP. 8, RV 269 -ALLEGRO | HAMBURG CHAMBER ORCH -VIVALDI |
| SPRING NO. 1, OP. 8, RV 269 -ALLEGRO (DANZA PASTORALE) | HAMBURG CHAMBER ORCH -VIVALDI |
| SPRING NO. 1, OP. 8, RV 269 -LARGO E PIANISSIMO SEMPRE | HAMBURG CHAMBER ORCH -VIVALDI |
| SUMMER, NO.2, OP. 8, RV 315-ADAGIO | HAMBURG CHAMBER ORCH -VIVALDI |
| SUMMER, NO.2, OP. 8, RV 315-ALLEGRO NON MOLTO | HAMBURG CHAMBER ORCH -VIVALDI |
| SUMMER, NO.2, OP. 8, RV 315-PRESTO (TEMPO IMPETTUOSO D'ESTATE) | HAMBURG CHAMBER ORCH -VIVALDI |
| WINTER, NO. 4, OP. 8, RV 297-ALLEGRO | HAMBURG CHAMBER ORCH -VIVALDI |
| WINTER, NO. 4, OP. 8, RV 297-ALLEGRO NON MOLTO | HAMBURG CHAMBER ORCH -VIVALDI |
| WINTER, NO. 4, OP. 8, RV 297-LARGO | HAMBURG CHAMBER ORCH -VIVALDI |
| THE GYPSY BARON - EXTRACTS -(MEIN AUG BEWACHT) | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON - EXTRACTS -ALS FLOTTER GEIST | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON - EXTRACTS -DAS LESEN | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON - EXTRACTS -EINZUGSMARSCH | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON - EXTRACTS -ENTR E ZUM II. AKT | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON - EXTRACTS -IM TRAUM ERSCHIENEN | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON - EXTRACTS -JA, DAS SCHREIBEN UND | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON - EXTRACTS -OVERTURE | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON - EXTRACTS -SO ELEND SO TIEF | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON - EXTRACTS -SO TAUSCHE MICH | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON - EXTRACTS -TERZETT AUS DEM FINALE | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON - EXTRACTS -TERZETT: EIN GEIST IST MIR | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON - EXTRACTS -VON DES TAJAS STRAND | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON - EXTRACTS -WER UNS GETRAUT | HAMBURG CHAMBER ORCH -STRAUSS |
| THE GYPSY BARON, OVERTURE | HAMBURG CHAMBER ORCH -STRAUSS |

  Confidential - Ocean Tomo

| | |
|---|---|
| ALLEGRO | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO FOR VIOLIN AND STRINGORCHESTRA, NO. 1 G MINOR, OP. 6 | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO FOR VIOLIN AND STRINGORCHESTRA, NO. 1 G MINOR, OP. 6 -ALLEGRO | HAMBURG CHAMBER ORCH -VIVALDI |
| CONCERTO FOR VIOLIN AND STRINGORCHESTRA, NO. 1 G MINOR, OP. 6 -GRAVE | HAMBURG CHAMBER ORCH -VIVALDI |
| LARGO | HAMBURG CHAMBER ORCH -VIVALDI |
| PRESTO | HAMBURG CHAMBER ORCH -VIVALDI |
| "DER FREISCHUTZ", OVERTURE | HAMBURG RADIO SYMPHONY ORCH -CARL MARIA VON WEBER |
| INVITATION TO THE DANCE | HAMBURG RADIO SYMPHONY ORCH -CARL MARIA VON WEBER |
| ESPANA, RHAPSODY FOR ORCHESTRA | HAMBURG RADIO SYMPHONY ORCH - CHABRIER |
| HUNGARIAN MARCH | HAMBURG RADIO SYMPHONY ORCH - HECTOR BERLIOZ |
| "RIDE OF THE VALKYRIES", OVERTURE | HAMBURG RADIO SYMPHONY ORCH - WAGNER |
| FIDELIO: OVERTURE, OP. 72b | HAMBURG RADIO SYMPHONY ORCH-BEETHOVEN |
| "THE MERRY WIVES OF WINDSOR, OVERTURE | HAMBURG RADIO SYMPHONY ORCH-OTTO NICOLAI |
| THE BAT -DU UND DU | HAMBURG SOLOISTS -STRAUSS |
| BRUDERLEIN UND SCHWESTERLEIN | HAMBURG SYMPHONY ORCH-STRAUSS |
| CHAMPAGNER LIED | HAMBURG SYMPHONY ORCH-STRAUSS |
| ENTR E ZUM II. AKT | HAMBURG SYMPHONY ORCH-STRAUSS |
| ENTR E ZUM III. AKT | HAMBURG SYMPHONY ORCH-STRAUSS |
| FINALE - "OH FLEDERMAUS" | HAMBURG SYMPHONY ORCH-STRAUSS |
| HERR, WAS DACHTEN SIE VON MIR | HAMBURG SYMPHONY ORCH-STRAUSS |
| ICH LADE GERN MIR GASTE EIN | HAMBURG SYMPHONY ORCH-STRAUSS |
| KLANGE DER HEIMAT | HAMBURG SYMPHONY ORCH-STRAUSS |
| KOMM' MIT MIR ZUM SOUPER | HAMBURG SYMPHONY ORCH-STRAUSS |
| MEIN HERR MARQUIS | HAMBURG SYMPHONY ORCH-STRAUSS |
| OVERTURE | HAMBURG SYMPHONY ORCH-STRAUSS |
| SO MUSS ICH ALLEIN BLEIDEN | HAMBURG SYMPHONY ORCH-STRAUSS |
| SPEIL ICH DIE UNSCHULD | HAMBURG SYMPHONY ORCH-STRAUSS |
| TAUBCHEN, DAS ENTFLATTERT IST | HAMBURG SYMPHONY ORCH-STRAUSS |
| TRINKE LIEBCHEN | HAMBURG SYMPHONY ORCH-STRAUSS |
| VOM LANDE | HAMBURG SYMPHONY ORCH-STRAUSS |
| CONCERTI GROSSI, OP. 3, NOS. 1-6 - NO. 1 IN B MAJOR | HANDEL |
| CONCERTI GROSSI, OP. 3, NOS. 1-6 - NO. 2 IN B MAJOR | HANDEL |
| CONCERTI GROSSI, OP. 3, NOS. 1-6 - NO. 3 IN G MAJOR | HANDEL |
| CONCERTI GROSSI, OP. 3, NOS. 1-6 - NO. 4 IN F MAJOR | HANDEL |
| CONCERTI GROSSI, OP. 3, NOS. 1-6 - NO. 5 IN D MINOR | HANDEL |
| CONCERTI GROSSI, OP. 3, NOS. 1-6 - NO. 6 IN D MAJOR | HANDEL |
| CONCERTO GROOSE, B MINOR, OP. 6, NO. 12 - HALLELUJAH FROM "THE MESSIAH" | HANDEL |
| CONCERTO GROSSO | HANDEL |
| CONCERTO GROSSO NO. 26, D MAJOR - BOURREE | HANDEL |
| CONCERTO GROSSO NO. 26, D MAJOR - LA PAIX | HANDEL |
| CONCERTO GROSSO NO. 26, D MAJOR - LE REJOUISSANCE | HANDEL |
| CONCERTO GROSSO NO. 26, D MAJOR - MENUETTO I | HANDEL |
| CONCERTO GROSSO NO. 26, D MAJOR - MENUETTO II | HANDEL |
| CONCERTO GROSSO NO. 26, D MAJOR - OVERTURE | HANDEL |
| CONCERTO GROSSO, B FLAT MAJOR, OP. 3, NO. 2 - ALLEGRO | HANDEL |
| CONCERTO GROSSO, B FLAT MAJOR, OP. 3, NO. 2 - GAVOTTE | HANDEL |
| CONCERTO GROSSO, B FLAT MAJOR, OP. 3, NO. 2 - LARGO | HANDEL |
| CONCERTO GROSSO, B FLAT MAJOR, OP. 3, NO. 2 - MENUETTO | HANDEL |
| CONCERTO GROSSO, B FLAT MAJOR, OP. 3, NO. 2 - VIVACE | HANDEL |
| CONCERTO GROSSO, B MINOR, OP. 6, NO. 12 - ALLEGRO | HANDEL |
| CONCERTO GROSSO, B MINOR, OP. 6, NO. 12 - ALLEGRO | HANDEL |

Confidential - Ocean Tomo



| | |
|---|---|
| CONCERTO GROSSO, B MINOR, OP. 6, NO. 12 - LARGHETTO E PIANO | HANDEL |
| | |
| CONCERTO GROSSO, B MINOR, OP. 6, NO. 12 - LARGO, ALLEGRO | HANDEL |
| | |
| CONCERTO GROSSO, B MINOR, OP. 6, NO. 12 - LARGO, ALLEGRO | HANDEL |
| FOR UNTO US A CHILD IS BORN | HANDEL |
| HALLELUJAH CHORUS | HANDEL |
| MUSIC FOR THE ROYAL FIREWORKS | HANDEL |
| OBOE CONCERTO | HANDEL |
| ORGAN CONCERTO OPUS 4 NO. 13 | HANDEL |
| WATER MUSIC | HANDEL |
| | |
| WATERMUSIC, SUITE NO. 1, F MAJOR - A TEMPO DI MINUETTO | HANDEL |
| WATERMUSIC, SUITE NO. 1, F MAJOR - ADAGIO E STACCATO, ALLEGRO | HANDEL |
| WATERMUSIC, SUITE NO. 1, F MAJOR - AIR | HANDEL |
| | |
| WATERMUSIC, SUITE NO. 1, F MAJOR - ALLEGRO MODERATO | HANDEL |
| WATERMUSIC, SUITE NO. 1, F MAJOR - BOURREE | HANDEL |
| WATERMUSIC, SUITE NO. 1, F MAJOR - HORNPIPE | HANDEL |
| WATERMUSIC, SUITE NO. 1, F MAJOR - MENUET | HANDEL |
| WATERMUSIC, SUITE NO. 1, F MAJOR - OVERTURE, GRAVE, ALLEGRO | HANDEL |
| WATERMUSIC, SUITE NO. 2, D MAJOR - ALLA HORNPIPE | HANDEL |
| | |
| WATERMUSIC, SUITE NO. 2, D MAJOR - ANDANTE, ALLEGRO | HANDEL |
| WATERMUSIC, SUITE NO. 2, D MAJOR - CORO | HANDEL |
| WATERMUSIC, SUITE NO. 2, D MAJOR - LOURE - BOUREE | HANDEL |
| WATERMUSIC, SUITE NO. 3, G MAJOR - AFFETUOSO, CANTABILE | HANDEL |
| WATERMUSIC, SUITE NO. 3, G MAJOR - MANUET | HANDEL |
| WATERMUSIC, SUITE NO. 3, G MAJOR - MANUET, MANUET | HANDEL |
| WATERMUSIC, SUITE NO. 3, G MAJOR - RIGAUDON | HANDEL |
| BARBERINI'S MINUET | HAROLD BAUER |
| CHROMATIC FANTASY & FUGUE | HAROLD BAUER |
| ETUDE IN C SHARP MINOR OP. 58 | HAROLD BAUER |
| GAVOTTE IN F MAJOR | HAROLD BAUER |
| MOTLEY & FLOURISH | HAROLD BAUER |
| PAGANINI ETUDE NO. 2 IN E FLAT MAJOR | HAROLD BAUER |
| PIANO SONATA IN B MINOR OP. 58: 1ST MOVEMENT - ALLEGRO MAESTOSO | HAROLD BAUER |
| PIANO SONATA IN B MINOR OP. 58: 2ND MOVEMENT - SCHERZO MOLOTO VIVACE | HAROLD BAUER |
| | |
| PIANO SONATA IN B MINOR OP. 58: 3RD MOVEMENT - LARGO | HAROLD BAUER |
| PIANO SONATA IN B MINOR OP. 58: 4TH MOVEMENT - PRESTO MA NON TANTO | HAROLD BAUER |
| POLONAISE IN E FLAT MAJOR OP. 11 | HAROLD BAUER |
| POLONAISE NO. 1 OP. 26 IN C SHARP MINOR | HAROLD BAUER |
| POLONAISE OP. 9 | HAROLD BAUER |
| TURKISH MARCH FROM "THE RUINS OF ATHENS" | HAROLD BAUER |
| HUNGARIAN MARCH | HECTOR BERLIOZ |
| | |
| RACOCZY MARCH FROM "THE DAMINATION OF FAUST", OP. 24 | HECTOR BERLIOZ |
| RACOCZY MARCH, OP. 24 | HECTOR BERLIOZ |
| SYMPHONY NO. 9 IN D MINOR, OP. 125 (1822 - 1824) - I | HERBERT VON KARAJAN -BEETHOVEN |
| SYMPHONY NO. 9 IN D MINOR, OP. 125 (1822 - 1824) - II | HERBERT VON KARAJAN -BEETHOVEN |
| SYMPHONY NO. 9 IN D MINOR, OP. 125 (1822 - 1824) - III | HERBERT VON KARAJAN -BEETHOVEN |

| | |
|---|---|
| SYMPHONY NO. 9 IN D MINOR, OP. 125 (1822 - 1824) - IV | HERBERT VON KARAJAN -BEETHOVEN |
| NO. 1 IN G MINOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 10 IN F MAJOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 11 IN D MINOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 12 IN D MINOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 13 IN D MAJOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 14 IN D MINOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 15 IN B MAJOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 16 IN F MINOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 17 IN F SHARP MINOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 18 IN D MAJOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 19 IN B MINOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 2 IN D MINOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 20 IN E MINOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 21 IN E MINOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 3 IN F MAJOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 4 IN F MINOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 5 IN F SHARP MAJOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 6 IN D SHARP MAJOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 7 IN A MAJOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 8 IN A MINOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| NO. 9 IN E MINOR | HUNGARIAN DANCES - PHILHARMONIC FESTIVAL ORCH. |
| ACADEMIC FESTIVAL OVERTURE, OP. 80 | HUNGARIAN DANCES -NUREMBERG SYMPHONIC ORCHESTRA |
| DES ABENDS OP. 12 NO. 1 | IGNACE FRIEDMAN |
| ELLE DANSE OP. 10 NO. 5 | IGNACE FRIEDMAN |
| HUNGARIAN RHAPSODIE IN F MINOR NO. 14 | IGNACE FRIEDMAN |
| IMPROMPTU IN A FLAT MAJOR OP. 29 | IGNACE FRIEDMAN |
| LA CAMPANELLA - PAGANINI STUDY NO. 3 | IGNACE FRIEDMAN |
| MAGIC FIRE MUSIC FROM "DIE VALKURE" | IGNACE FRIEDMAN |
| MINUTE WALTZ IN D FLAT MAJOR OP. 64 NO. 1 | IGNACE FRIEDMAN |
| OLD TIME MINUET OP. 76 NO. 6 | IGNACE FRIEDMAN |
| POLONAISE IN B FLAT MAJOR OP. 71 NO. 2 | IGNACE FRIEDMAN |
| ROMANCE IN E FLAT MAJOR OP. 44 | IGNACE FRIEDMAN |
| SERENADE OP. 15 | IGNACE FRIEDMAN |
| TOCCATA & FUGUE IN D MINOR | IGNACE FRIEDMAN |
| VIENNESE DANCE NO. 1 | IGNACE FRIEDMAN |
| VIENNESE DANCE NO. 2 | IGNACE FRIEDMAN |
| VIENNESE DANCE NO. 3 | IGNACE FRIEDMAN |
| VIENNESE DANCE NO. 4 | IGNACE FRIEDMAN |
| WALTZ IN E FLAT MAJOR OP. 18 | IGNACE FRIEDMAN |
| WARUM OP. 12 NO. 3 | IGNACE FRIEDMAN |
| BALLADE IN A FLAT MAJOR OP. 47 | IGNACE PADEREWSKI |
| CAPRICE A LA SCARLATTI IN G MAJOR OP. 14 NO. 3 | IGNACE PADEREWSKI |
| EVENINGS IN VIENNA NO. 6 IN A MAJOR | IGNACE PADEREWSKI |
| HARK HARK THE LARK | IGNACE PADEREWSKI |
| HUNGARIAN RHAPSODY NO. 10 IN E MAJOR | IGNACE PADEREWSKI |
| MELODY IN G MAJOR OP. 8 NO. 3 | IGNACE PADEREWSKI |
| MINUET A LA ANTIQUE IN G MAJOR OP. 14 NO. 1 | IGNACE PADEREWSKI |
| PIANO SONATA IN C SHARP MIN OP. 27 NO 2 ("MOONLIGHT") 2ND MOVEMENT ALLEGRETTO | IGNACE PADEREWSKI |
| PIANO SONATA IN C SHARP MIN OP. 27 NO 2 ("MOONLIGHT") 3RD MOVEMENT PRESTO AGITATO | IGNACE PADEREWSKI |
| PIANO SONATA IN C SHARP MIN OP. 27 NO 2("MOONLIGHT") 1ST MOVEMENT ADAGIO SASTENUTO | IGNACE PADEREWSKI |
| REFLECTIONS IN THE WAT4ER | IGNACE PADEREWSKI |
| SCHERZO IN C SHARP MINOR OP. 39 | IGNACE PADEREWSKI |
| THE MAIDEN'S WISH OP. 74 NO. 1 | IGNACE PADEREWSKI |
| THE PROPHET BIRD OP. 82 NO. 7 | IGNACE PADEREWSKI |

Confidential - Ocean Tomo

| | |
|---|---|
| THE SPINNING SONG IN C MAJOR OP. 67 NO. 4 | IGNACE PADEREWSKI |
| WALTZ IN A FLAT MAJOR OP. 34 NO. 1 | IGNACE PADEREWSKI |
| WALTZ IN A FLAT MAJOR OP. 42 | IGNACE PADEREWSKI |
| HUMORESQUE -RUBINSTEIN | IGNAZ FRIEDMAN -DVORAK |
| HUNGARIAN RHAPSODY NO. 2 (RAPSODIA UNGHERESE) - MOZART | IGNAZ FRIEDMAN -DVORAK |
| INVIATION TO THE DANCE (INVITO ALLA DANZA) - SCHUBERT/TAUSIG | IGNAZ FRIEDMAN -DVORAK |
| JAN IGNACY PADEREWSKI MINUETT IN G 1936 | IGNAZ FRIEDMAN -DVORAK |
| LA CAMPANELLA -MOSZKOWSKI | IGNAZ FRIEDMAN -DVORAK |
| MARCHE MILITAIRE IN D FLAT (MARCIA MILLITARE IN RE BEMOLLE) - | IGNAZ FRIEDMAN -DVORAK |
| MINUET IN G (MINUETTO IN SOL) -WEBER | IGNAZ FRIEDMAN -DVORAK |
| ROMANCE (RIOMANZE) -RUBINSTEIN | IGNAZ FRIEDMAN -DVORAK |
| RONDO ALLA TURCA -HUMMEL | IGNAZ FRIEDMAN -DVORAK |
| RONDO FAVORI IN E FLAT (MI BEMOLLE) -BEETHOVEN | IGNAZ FRIEDMAN -DVORAK |
| SERENATA OP. 15 -LISZT | IGNAZ FRIEDMAN -DVORAK |
| SONATA-QUASI UNA FANTASIA NO. 14 IN C SHARP MIN- ADAGIO SOSTENUTO | IGNAZ FRIEDMAN -DVORAK |
| SONATA-QUASI UNA FANTASIA NO. 14 IN C SHARP MIN- ALLEGRETTO | IGNAZ FRIEDMAN -DVORAK |
| SONATA-QUASI UNA FANTASIA NO. 14 IN C SHARP MIN-OP. 27 NO. 2 MOONLIGHT | IGNAZ FRIEDMAN -DVORAK |
| SONATA-QUASI UNA FANTASIA NO. 14 IN C SHARP MIN- PRESTO AGITATO | IGNAZ FRIEDMAN -DVORAK |
| VALSE CAPRICE - PADEREWSKI | IGNAZ FRIEDMAN -DVORAK |
| CONCERTO FOR PIANO & WIND | IGOR STRAVINSKY |
| PIANO SONATA NO 2: 1ST MOVEMENT | IGOR STRAVINSKY |
| PIANO SONATA NO 2: 2ND MOVEMENT | IGOR STRAVINSKY |
| PIANO SONATA NO 2: 3RD MOVEMENT | IGOR STRAVINSKY |
| THE FIREBIRD BALLET (COMPLETE) | IGOR STRAVINSKY |
| PRELUDE AND FUGUE ON THE NAME B-A-C-H | IMRE SZABO - ORGAN -LISZT |
| VIOLIN SONATA NO. 2 IN A, OP. 100 -I -JUNE, 1929 | ISOLDE MENGES BRAHMS |
| VIOLIN SONATA NO. 2 IN A, OP. 100 -II -JUNE, 1929 | ISOLDE MENGES BRAHMS |
| VIOLIN SONATA NO. 2 IN A, OP. 100 -III -JUNE, 1929 | ISOLDE MENGES BRAHMS |
| VIOLIN SONATA NO. 3 IN D MINOR, OP. 108 -I -DECEMBER, 1929 | ISOLDE MENGES BRAHMS |
| VIOLIN SONATA NO. 3 IN D MINOR, OP. 108 -II -DECEMBER, 1929 | ISOLDE MENGES BRAHMS |
| VIOLIN SONATA NO. 3 IN D MINOR, OP. 108 -III -DECEMBER, 1929 | ISOLDE MENGES BRAHMS |
| VIOLIN SONATA NO. 3 IN D MINOR, OP. 108 -IV -DECEMBER, 1929 | ISOLDE MENGES BRAHMS |
| VIOLIN SONATA NO. 9 IN A, OP. 47 "KREITZER" -I -OCTOBER, 1925 | ISOLDE MENGES -BEETHOVEN |
| VIOLIN SONATA NO. 9 IN A, OP. 47 "KREITZER" -II -OCTOBER, 1925 | ISOLDE MENGES -BEETHOVEN |
| VIOLIN SONATA NO. 9 IN A, OP. 47 "KREITZER" -III -OCTOBER, 1925 | ISOLDE MENGES -BEETHOVEN |
| ORPHEUS IN THE UNDERWORLD , OVERTURE | JAQUES OFFENBACH |
| PARIS LIFE, OVERTURE | JAQUES OFFENBACH |
| GLAZUNOV - VIOLIN CONCERTO IN A MINOR OP 82 | JASCHA HEIFETZ & JOHN BARBIROLLI |
| MOZART - VIOLIN CONCERTO NO. 5 IN A MAJOR K 219 | JASCHA HEIFETZ & JOHN BARBIROLLI |
| TCHAIKOVSKY - VIOLIN CONCERTO IN D MAJOR OP 35 | JASCHA HEIFETZ & JOHN BARBIROLLI |
| BRANDENBURG CONCERTO NO. 1, F MAJOR - ADAGIO | JOHANN SEBASTIAN BACH |
| BRANDENBURG CONCERTO NO. 1, F MAJOR - ALLEGRO | JOHANN SEBASTIAN BACH |
| BRANDENBURG CONCERTO NO. 1, F MAJOR - ALLEGRO | JOHANN SEBASTIAN BACH |
| BRANDENBURG CONCERTO NO. 1, F MAJOR - MENUETTO | JOHANN SEBASTIAN BACH |
| BRANDENBURG CONCERTO NO. 2, F MAJOR - ALLEGRO | JOHANN SEBASTIAN BACH |

   Confidential - Ocean Tomo

| | |
|---|---|
| BRANDENBURG CONCERTO NO. 2, F MAJOR - ALLEGRO ANDANTE | JOHANN SEBASTIAN BACH |
| BRANDENBURG CONCERTO NO. 2, F MAJOR - ALLEGRO ASSAI | JOHANN SEBASTIAN BACH |
| BRANDENBURG CONCERTO NO. 3, G MAJOR - ADAGIO | JOHANN SEBASTIAN BACH |
| BRANDENBURG CONCERTO NO. 3, G MAJOR - ALLEGRO | JOHANN SEBASTIAN BACH |
| BRANDENBURG CONCERTO NO. 3, G MAJOR - ALLEGRO | JOHANN SEBASTIAN BACH |
| BRANDENBURG CONCERTO NO. 4, G MAJOR - ALLEGRO | JOHANN SEBASTIAN BACH |
| BRANDENBURG CONCERTO NO. 4, G MAJOR - ANDANTE | JOHANN SEBASTIAN BACH |
| BRANDENBURG CONCERTO NO. 4, G MAJOR - PRESTO | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 2, B MINOR - BANDINERIE | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 2, B MINOR - BOUREE 1 ALTERNATIVEMENT BOUREE 2 | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 2, B MINOR - MENUET | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 2, B MINOR - OVERTURE | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 2, B MINOR - POLONAISE, DOUBLE | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 2, B MINOR - RONDO | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 2, B MINOR - SARABANDE | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 3, D MAJOR - AIR | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 3, D MAJOR - BOURREE | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 3, D MAJOR - BRANDENBURG CONCERTO NO. 3 IN G MAJ | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 3, D MAJOR - BRANDENBURG CONCERTO NO. 4 IN G MAJ | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 3, D MAJOR - GAVOTTE 1,2 | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 3, D MAJOR - GIGUE | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 3, D MAJOR - OVERTURE | JOHANN SEBASTIAN BACH |
| ORCHESTRAL SUITE NO. 3, D MAJOR - TOCCATA AND FUGUE IN D MINOR | JOHANN SEBASTIAN BACH |
| AGYPITSCHER MARSCH, OP. 335 | JOHANN STRAUSS |
| BRUDERLEIN UND SCHWESTERLEIN | JOHANN STRAUSS |
| CHAMPAGNER LIED | JOHANN STRAUSS |
| CHAMPAGNER POLKA, OP. 211 | JOHANN STRAUSS |
| EIN WALZERTRAUM - G'STELLTE MADERLIN | JOHANN STRAUSS |
| EMPEROR'S WALTZ, OP. 437 | JOHANN STRAUSS |
| ENTR E ZUM II. AKT | JOHANN STRAUSS |
| ENTR E ZUM III. AKT | JOHANN STRAUSS |
| FINALE - "OH FLEDERMAUS" | JOHANN STRAUSS |
| FREUT EUCH DES LEBENS | JOHANN STRAUSS |
| HERR, WAS DACHTEN SIE VON MIR | JOHANN STRAUSS |
| ICH LADE GERN MIR GASTE EIN | JOHANN STRAUSS |
| KLANGE DER HEIMAT | JOHANN STRAUSS |
| KOMM' MIT MIR ZUM SOUPER | JOHANN STRAUSS |
| MEIN HERR MARQUIS | JOHANN STRAUSS |
| OVERTURE | JOHANN STRAUSS |
| RADETZKY MARCH OP. 228 (STRAUSS SR.) | JOHANN STRAUSS |
| ROSENKAVALIER - WALTZ | JOHANN STRAUSS |
| SCHATZWALZER, OP. 418 | JOHANN STRAUSS |
| SO MUSS ICH ALLEIN BLEIBEN | JOHANN STRAUSS |
| SPEIL ICH DIE UNSCHULD VOM LANDE | JOHANN STRAUSS |
| TALES FROM THE VIENNA WOODS, OP. 325 | JOHANN STRAUSS |
| TAUBCHEN, DAS ENTFLATTERT IST | JOHANN STRAUSS |
| THE BAT - DU UND DU | JOHANN STRAUSS |
| THE BAT - OVERTURE | JOHANN STRAUSS |
| THE GYPSY BARON - EXTRACTS - ALS FLOTTER GEIST | JOHANN STRAUSS |
| THE GYPSY BARON - EXTRACTS - EINZUGSMARSCH | JOHANN STRAUSS |
| THE GYPSY BARON - EXTRACTS - ENTR E ZUM II. AKT (MEIN AUG BEWACHT) | JOHANN STRAUSS |

Confidential - Ocean Tomo

| | |
|---|---|
| THE GYPSY BARON - EXTRACTS - JA, DAS SCHREIBEN UND DAS LESEN | JOHANN STRAUSS |
| THE GYPSY BARON - EXTRACTS - OVERTURE | JOHANN STRAUSS |
| THE GYPSY BARON - EXTRACTS - SO ELEND SO TIEF | JOHANN STRAUSS |
| THE GYPSY BARON - EXTRACTS - SO TAUSCHE MICH | JOHANN STRAUSS |
| | |
| THE GYPSY BARON - EXTRACTS - TERZETT AUS DEM FINALE | JOHANN STRAUSS |
| THE GYPSY BARON - EXTRACTS - TERZETT: EIN GEIST IST MIR IM TRAUM ERSCHIENEN | JOHANN STRAUSS |
| THE GYPSY BARON - EXTRACTS - VON DES TAJAS STRAND | JOHANN STRAUSS |
| THE GYPSY BARON - EXTRACTS - WER UNS GETRAUT | JOHANN STRAUSS |
| THE GYPSY BARON, OVERTURE | JOHANN STRAUSS |
| TRINKE LIEBCHEN | JOHANN STRAUSS |
| TRITSCH - TRATSCH POLKA, OP. 214 | JOHANN STRAUSS |
| VIENNA BONBONS (WALTZ), OP. 307 | JOHANN STRAUSS |
| VOICES OF SPRING (WALTZ), OP. 410 | JOHANN STRAUSS |
| RADETZKY MARCH OP. 228 | JOHANN STRAUSS SR. |
| ALBIENZ - SEVILLANA (NO 3 FROM GOYESCAS NO 4) | JOSE ITURBI |
| | |
| BEETHOVEN - ANDANTE IN F MAJOR OP 35 (ANDANTE FAVORI) | JOSE ITURBI |
| LAZAR - MARCHE FUNEBRE OP 15 | JOSE ITURBI |
| MOZART - CONCERTO IN E FLAT MAJOR FOR TWO PIANOS & ORCHESTRA - I ALLEGRO | JOSE ITURBI |
| MOZART - CONCERTO IN E FLAT MAJOR FOR TWO PIANOS & ORCHESTRA - II ANDANTE | JOSE ITURBI |
| MOZART - CONCERTO IN E FLAT MAJOR FOR TWO PIANOS & ORCHESTRA - III RONDO (ALLEGRO) | JOSE ITURBI |
| MOZART - SONATA IN F MAJOR - I ALLEGRO | JOSE ITURBI |
| MOZART - SONATA IN F MAJOR - II ADAGIO | JOSE ITURBI |
| MOZART - SONATA IN F MAJOR - III ALLEGRO ASSAI | JOSE ITURBI |
| NAVARRO - PEQUENA (DANZA ESPANOLA) | JOSE ITURBI |
| SCARLATTI - SONATINA IN B MINOR | JOSE ITURBI |
| SCARLATTI - SONATINA IN C | JOSE ITURBI |
| ISAAC ALBENIZ CORDOBA (FROM "CANTAS DE ESPANA") OP. 232/4 1935 | JOSE ITURBI |
| CONCERT STUDY OP. 103 NO. 3 | JOSEF HOFMANN |
| HUNGARIAN RHAPSODY IN C SHARP MINOR NO. 12 | JOSEF HOFMANN |
| KALEIDOSCOPE OP. 40 NO. 4 | JOSEF HOFMANN |
| PIANO SONATA IN C MAJOR OP. 2 NO. 3: 1ST MOVEMENT - ALLEGRO CON BRIO | JOSEF HOFMANN |
| PIANO SONATA IN C MAJOR OP. 2 NO. 3: 2ND MOVEMENT - ADAGIO | JOSEF HOFMANN |
| PIANO SONATA IN C MAJOR OP. 2 NO. 3: 3RD MOVEMENT - SCHERZO; ALLEGRO | JOSEF HOFMANN |
| PIANO SONATA IN C MAJOR OP. 2 NO. 3: 4TH MOVEMENT - ALLEGRO ASSAI | JOSEF HOFMANN |
| POLONAISE IN A FLAT MAJOR OP. 61 | JOSEF HOFMANN |
| RONDO CAPRICCIOSO IN E MAJOR OP. 14 | JOSEF HOFMANN |
| SOARING OP. 12 NO. 2 | JOSEF HOFMANN |
| TARANTELLA FROM "VENICE & NAPLES" | JOSEF HOFMANN |
| TURKISH MARCH | JOSEF HOFMANN |
| WALTZ IN A FLAT MAJOR OP. 42 | JOSEF HOFMANN |
| WALTZ IN C SHARP MINOR OP. 64 NO. 2 | JOSEF HOFMANN |
| BLUE DANUBE WALTZ | JOSEF LHEVINNE |
| CHARACTERISTIC PIECE OP. 7 NO. 7 | JOSEF LHEVINNE |
| DER LINDENBAUM OP. 89 NO. 5 | JOSEF LHEVINNE |
| ETUDE OP. 25 NO. 12 IN C MINOR | JOSEF LHEVINNE |
| KAMENNOI - OSTROW OP. 10 NO. 22 ("ANGELIC DREAM") | JOSEF LHEVINNE |
| STUDY OCTAVE OP. 740 NO. 5 | JOSEF LHEVINNE |

Confidential - Ocean Tomo

| | |
|---|---|
| SYMPHONIC STUDIES OP. 13 | JOSEF LHEVINNE |
| SYMPHONIC STUDIES OP. 13 (CONTINUED) | JOSEF LHEVINNE |
| TOCCATA OP. 7 | JOSEF LHEVINNE |
| BERCEUSE IN E MAJOR, OP. 105 | JOSEPH BERGER - ORGAN -SAINT-SAENS |
| FANTAISIE IN D FLAT MAJOR, OP. 101 | JOSEPH BERGER - ORGAN -SAINT-SAENS |
| FANTAISIE IN E FLAT MAJOR | JOSEPH BERGER - ORGAN -SAINT-SAENS |
| PRELUDE AND FUGUE OP. 99 NO. 3 IN E FLAT MAJOR | JOSEPH BERGER - ORGAN -SAINT-SAENS |
| ALLEGRO CON SPIRITO - CHORAL SAINT ANTHONY | JOSEPH HAYDN |
| MINUETTO - RONDO | JOSEPH HAYDN |
| | |
| SYMPHONY NO. 101, D MAJOR, "THE CLOCK" - ADAGIO PRESTO | JOSEPH HAYDN |
| SYMPHONY NO. 101, D MAJOR, "THE CLOCK" - ANDANTE | JOSEPH HAYDN |
| SYMPHONY NO. 101, D MAJOR, "THE CLOCK" - FINALE - VIVACE | JOSEPH HAYDN |
| SYMPHONY NO. 101, D MAJOR, "THE CLOCK" - MANUET - ALLEGRETTO | JOSEPH HAYDN |
| SYMPHONY NO. 104 IN D MAJOR ('LONDON') - ADAGIO - ALLEGRO | JOSEPH HAYDN |
| SYMPHONY NO. 104 IN D MAJOR ('LONDON') - ALLEGRO SPIRITOSO | JOSEPH HAYDN |
| SYMPHONY NO. 104 IN D MAJOR ('LONDON') - ANDANTE | JOSEPH HAYDN |
| SYMPHONY NO. 104 IN D MAJOR ('LONDON') - MENUETTO: ALLEGRO | JOSEPH HAYDN |
| SYMPHONY NO. 55, E FLAT MAJOR - ADAGIO MA SEMPLICAMENTE | JOSEPH HAYDN |
| SYMPHONY NO. 55, E FLAT MAJOR - ALLEGRO DI MOLTO | JOSEPH HAYDN |
| SYMPHONY NO. 55, E FLAT MAJOR - FINALE - PRESTO | JOSEPH HAYDN |
| SYMPHONY NO. 55, E FLAT MAJOR - MANUETTO | JOSEPH HAYDN |
| SYMPHONY NO. 94 IN G MAJOR ('SURPRISE') - ADAGIO CANTABILE - VIVACE ASSAI | JOSEPH HAYDN |
| SYMPHONY NO. 94 IN G MAJOR ('SURPRISE') - ALLEGRO DI MOLTO | JOSEPH HAYDN |
| SYMPHONY NO. 94 IN G MAJOR ('SURPRISE') - ANDANTE | JOSEPH HAYDN |
| SYMPHONY NO. 94 IN G MAJOR ('SURPRISE') - MENUETTO: ALLEGRO MOLTO | JOSEPH HAYDN |
| WIND QUINTET - DIVERTIMENTO NO. 1 IN B MAJOR | JOSEPH HAYDN |
| DER FREISCHUTZ, OVERTURE -1938 | K. BOHM -& S.STAATSKAPELLE - VON WEBBER |
| | |
| SYMPHONY NO. 4 IN E FLAT MAJJOR "ROMANTIC" -IV -1936 | K. BOHM -& S.STAATSKAPELLE - WAGNER |
| LOHENGRIN, PRELUDE TO ACT III -1939 | K.BOHM -& S. STAATSKAPELLE -ANTON BRUCKNER |
| SYMPHONY NO. 4 IN E FLAT MAJJOR "ROMANTIC" -I -1936 | K. BOHM -& S. STAATSKAPELLE -ANTON BRUCKNER |
| SYMPHONY NO. 4 IN E FLAT MAJJOR "ROMANTIC" -II -1936 | K. BOHM -& S. STAATSKAPELLE -ANTON BRUCKNER |
| SYMPHONY NO. 4 IN E FLAT MAJJOR "ROMANTIC" -III -1936 | K.BOHM -& S. STAATSKAPELLE -ANTON BRUCKNER |
| AIDA, PRELUDE -1939 | K.BOHM -& S. STAATSKAPELLE -VERDI |
| DER FLIEGENDE HOLLANDER, OVERTURE 1939 | K.BOHM -& S.STAATSKAPELLE - WAGNER |
| | |
| DIE MEISTERSINGER VON NURNBERG, PRELUDE TO ACT. I 1939 | K.BOHM -& S.STAATSKAPELLE - WAGNER |
| TANNHAUSER, OVERTURE -1939 | K.BOHM -& S.STAATSKAPELLE - WAGNER |
| I PAGLIACCI, INTERMEZZO -1938 | K.BOHM -& S.STAATSKAPELLE - LEONCAVALLO |
| DIE ENTFUHRUNG AUS DEM SERAIL, OVERTURE -1939 | K.BOHM -& S.STAATSKAPELLE - MOZART |
| LE NOZZE DI FIGARO, OVERTURE -1939 | K.BOHM -& S.STAATSKAPELLE - MOZART |
| CAVALLERIA RUSTICANA, INTERMEZZO -1938 | K.BOHM -& S.STAATSKAPELLE -MASCAGNI |
| SERENADE NO. 13 IN G MAJOR K 525 "EINE KLEINE NACHTMUSIK" -ALLEGRO -1943 | K.BOHM -& WIENER PHILHARMONIKER |
| SERENADE NO. 13 IN G MAJOR K 525 "EINE KLEINE NACHTMUSIK" -MENUETTO - ALLEGRETTO | K.BOHM -& WIENER PHILHARMONIKER |
| SERENADE NO. 13 IN G MAJOR K 525 "EINE KLEINE NACHTMUSIK" -ROMANZA - ANDANTE | K.BOHM -& WIENER PHILHARMONIKER |
| SERENADE NO. 13 IN G MAJOR K 525 "EINE KLEINE NACHTMUSIK" -RONDO -ALLEGRO | K.BOHM -& WIENER PHILHARMONIKER |

Confidential - Ocean Tomo

| | |
|---|---|
| SYMPHONY NO. 35 IN D MAJOR K 385 "HAFFNER" -I -OCTOBER 28, 1942 | K.BOHM -& WIENER PHILHARMONIKER - MOZART |
| SYMPHONY NO. 35 IN D MAJOR K 385 "HAFFNER" -II -OCTOBER 28, 1942 | K.BOHM -& WIENER PHILHARMONIKER - MOZART |
| SYMPHONY NO. 35 IN D MAJOR K 385 "HAFFNER" -III -OCTOBER 28, 1942 | K.BOHM -& WIENER PHILHARMONIKER - MOZART |
| SYMPHONY NO. 35 IN D MAJOR K 385 "HAFFNER" -IV -OCTOBER 28, 1942 | K.BOHM -& WIENER PHILHARMONIKER - MOZART |
| SYMPHONY NO. 41 IN C MAJOR K 551 "JUPITER" -I -1943 | K.BOHM -& WIENER PHILHARMONIKER - MOZART |
| SYMPHONY NO. 41 IN C MAJOR K 551 "JUPITER" -II -1943 | K.BOHM -& WIENER PHILHARMONIKER - MOZART |
| SYMPHONY NO. 41 IN C MAJOR K 551 "JUPITER" -III-1943 | K.BOHM -& WIENER PHILHARMONIKER - MOZART |
| SYMPHONY NO. 41 IN C MAJOR K 551 "JUPITER" -IV -1943 | K.BOHM -& WIENER PHILHARMONIKER - MOZART |
| CHABRIER - MARCHE JOYEUSE | KARAJAN, HERBERT VON |
| CHABRIER - RHAPSODY ESPANA | KARAJAN, HERBERT VON |
| J. STRAUSS JR.: EMPEROR'D WALTZ | KARAJAN, HERBERT VON |
| J. STRAUSS JR.: TRITCH - TRATSCH POLKA | KARAJAN, HERBERT VON |
| J. STRAUSS SR.: RADETSKY MARCH | KARAJAN, HERBERT VON |
| LEONCAVALLO: I PAGLIACCI | KARAJAN, HERBERT VON |
| MASCAGNI: L'AMICO FRITZ - INTERMEZZO | KARAJAN, HERBERT VON |
| OFFERNBACH: ORPHEUS IN THE UNDERWORLD | KARAJAN, HERBERT VON |
| | |
| PONCHIELLI - DANCE OF THE HOURS FROM 'LA GIOCONDA' | KARAJAN, HERBERT VON |
| PUCCINI: INTERMEZZO FROM MANON LESCAUT | KARAJAN, HERBERT VON |
| ROSSINI: LA GAZZA LADRA OVERTURE | KARAJAN, HERBERT VON |
| ROSSINI: THE BARBER OF SEVILLA - OVERTURE | KARAJAN, HERBERT VON |
| SUPPE - LIGHT CAVARLY | KARAJAN, HERBERT VON |
| VERDI: AIDA - ACT II BALLET MUSIC | KARAJAN, HERBERT VON |
| VERDI: LA TRAVIATA - ACT III PRELUDE | KARAJAN, HERBERT VON |
| WALDTEUFEL: THE SKATER'S WALTZ | KARAJAN, HERBERT VON |
| SYMPHONY NO. 1 IN C MIN OP. 69 -I UN POCO SOSTENUTO-ALLEGRO | KARL BOHM - BRAHMS |
| SYMPHONY NO. 1 IN C MIN OP. 69 -III UN POCO ALLEGRETTO E GRAZIOSO | KARL BOHM - BRAHMS |
| | |
| SYMPHONY NO. 1 IN C MIN OP. 69 -IV ADAGIO PIU ANDANTE | KARL BOHM - BRAHMS |
| SYMPHONY NO. 1 IN C MIN OP. 69-II ANDANTE SOSTENUTO | KARL BOHM - BRAHMS |
| SYMPHONY NO. 8 IN B MIN D 759 "UNFINISHED" -I ALLEGRE MODERATO | KARL BOHM - SCHUBERT |
| SYMPHONY NO. 8 IN B MIN D 759 "UNFINISHED" -II ANDANTE CON MOTO | KARL BOHM - SCHUBERT |
| BALLET OF THE UNHATCHED CHICKS OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| BOLERO -APRIL 14, 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| BYDLO -OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| CATACOMBS/CATACOMBAE (SEPULCHRUM ROMANUM) | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| CON MORTUIS IN LINGUA MORTUA -OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| LIMOGES - THE MARKET -OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| PICTURES AT AN EXHIBTION | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| PROMENADE OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| PROMENADE OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| PROMENADE OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| PROMENADE -OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| SMAUEL GOLDENBERG & ACHMUYLE OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| THE GNOME -OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| THE GREAT GEATE AT KIEV OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| THE HUT ON FOWL'S LEGS OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| THE OLD CASTLE -OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| TUILERIES OCTOBER 1930 | KOUSSEVITZKY & BOSTON SYMPHONY ORCH.-MAURICE RAVEL |
| LYRICAL PIECE, "BUTTERFLY", OP. 43/1 | LEONARD HOKANSON -GREIG |
| LYRICAL PIECE, "TO THE SPRING", OP. 43/6 | LEONARD HOKANSON -GREIG |

          Confidential - Ocean Tomo

| | |
|---|---|
| SONG WITHOUT WORDS, OP. 19/1 | LEONARD HOKANSON -MENDELSSOHN-BARTHOLDY |
| SONG WITHOUT WORDS, OP. 38/6 | LEONARD HOKANSON -MENDELSSOHN-BARTHOLDY |
| SONG WITHOUT WORDS, OP. 62/6 | LEONARD HOKANSON -MENDELSSOHN-BARTHOLDY |
| BALLADE IN G MINOR OP. 23 | LEOPOLD GODOWSKY |
| DREAMING (SCENES FROM CHILDHOOD) OP. 15 NO. 7 | LEOPOLD GODOWSKY |
| LA GONDOLA OP. 13 NO. 2 | LEOPOLD GODOWSKY |
| LULLABY IN G FLAT MAJOR | LEOPOLD GODOWSKY |
| NOCTURNE IN E FLAT MAJOR OP. 9 NO. 2 | LEOPOLD GODOWSKY |
| POLONAISE IN D MAJOR OP. 17 | LEOPOLD GODOWSKY |
| SERANADE IN D MINOR | LEOPOLD GODOWSKY |
| THREE SCOTCH DANCES OP. 72 NOS. 3,4,5 | LEOPOLD GODOWSKY |
| BACH - TOCCATA & FUGUE IN D MINOR | LEOPOLD STOKOWSKI |
| BERLIOZ - HUNGARIAN MARCH FROM THE DAMNATION OF FAUST | LEOPOLD STOKOWSKI |
| DE FALLA - SPANISH DANCE FROM LA VIDA BREVE | LEOPOLD STOKOWSKI |
| DUKES - SORCERERS APPRENTICE | LEOPOLD STOKOWSKI |
| FOSTER - OH SUSANNAH | LEOPOLD STOKOWSKI |
| GLIERE - THE RED POPPY (DANCE OF THE RUSSIAN SAILOR) | LEOPOLD STOKOWSKI |
| HANDEL - PASTORAL SYMPHONY FROM MESSIAH | LEOPOLD STOKOWSKI |
| IPPOLITOV - CAUCASIAN SKETCHES (PROCESSION OF THE SARDAR) | LEOPOLD STOKOWSKI |
| LISZT - HUNGARIAN RHAPSODY NO 2 | LEOPOLD STOKOWSKI |
| MUSSORGSKY - NIGHT ON THE BARE MOUNTAIN | LEOPOLD STOKOWSKI |
| SAINT SAENS - DANCE OF THE DEATH | LEOPOLD STOKOWSKI |
| SAINT SAENS - SAMSON & DELILAH | LEOPOLD STOKOWSKI |
| SATIE - GUMNOPEDIES NO 1 | LEOPOLD STOKOWSKI |
| SATIE - GUMNOPEDIES NO 2 | LEOPOLD STOKOWSKI |
| SCHONBERG - GURRELIEDER (INTERLUDE) | LEOPOLD STOKOWSKI |
| SCHONBERG - GURRELIEDER (PRELUDE) | LEOPOLD STOKOWSKI |
| SCHUBERT - ETUDE IN C SHARP MINOR | LEOPOLD STOKOWSKI |
| SCHUBERT - TYROLEAN DANCES FROM DEUTSCHE TANZE OP 33 | LEOPOLD STOKOWSKI |
| SIBELIUS - FINALIA OP 26 | LEOPOLD STOKOWSKI |
| SIBELIUS - THE SWAN OF TUONEAL (FROM LEMMINKAMEN SUITE OP 22 NO 3 | LEOPOLD STOKOWSKI |
| SOUSA - EL CAPTAIN | LEOPOLD STOKOWSKI |
| SOUSA - MANHATTAN BEACH | LEOPOLD STOKOWSKI |
| STRAUSS - THE DANCE OF THE SEVEN VEILS FROM SALOME | LEOPOLD STOKOWSKI |
| STRAVINSKY - THE RITE OF SPRING - ADORATION OF THE EARTH | LEOPOLD STOKOWSKI |
| STRAVINSKY - THE RITE OF SPRING - DANCE OF THE EARTH | LEOPOLD STOKOWSKI |
| STRAVINSKY - THE RITE OF SPRING - GAMES OF THE RIVAL TRIBES | LEOPOLD STOKOWSKI |
| STRAVINSKY - THE RITE OF SPRING - GLORIFICATION OF THE CHOSEN | LEOPOLD STOKOWSKI |
| STRAVINSKY - THE RITE OF SPRING - INTRODUCTION | LEOPOLD STOKOWSKI |
| STRAVINSKY - THE RITE OF SPRING - MUSTIC CIRCLES OF THE YOUNG GIRLS | LEOPOLD STOKOWSKI |
| STRAVINSKY - THE RITE OF SPRING - PROCESSION OF THE WISE ELDER | LEOPOLD STOKOWSKI |
| STRAVINSKY - THE RITE OF SPRING - RITUAL OF ADBUCTION | LEOPOLD STOKOWSKI |
| STRAVINSKY - THE RITE OF SPRING - RITUAL OF THE ANCIENT | LEOPOLD STOKOWSKI |
| STRAVINSKY - THE RITE OF SPRING - SACRIFICIAL DANCE (CHOSEN ONE) | LEOPOLD STOKOWSKI |
| STRAVINSKY - THE RITE OF SPRING - SPRING ROUNDS | LEOPOLD STOKOWSKI |

Confidential - Ocean Tomo

| | |
|---|---|
| STRAVINSKY - THE RITE OF SPRING - SUMMONING OF THE ANCIENT | LEOPOLD STOKOWSKI |
| STRAVINSKY-THE RITE OF SPRING -HARBINGERS OF SPRING/DANCES OF THE ADOLESCENTS | LEOPOLD STOKOWSKI |
| TCHAIKOVSKY - MARCHE SLAVE | LEOPOLD STOKOWSKI |
| TCHAIKOVSKY - ROMEO & JULIET FANTASY OVERTURE | LEOPOLD STOKOWSKI |
| TCHAIKOVSKY - SOLITUDE | LEOPOLD STOKOWSKI |
| THOMAS - GAVOTTE FROM MIGNON | LEOPOLD STOKOWSKI |
| TURINA - GYPSY DANCE OP 55 NO 5 SACRED MOUNTAIN | LEOPOLD STOKOWSKI |
| WAGNER - DIE WALKURE (THE MAGIC FIRE) | LEOPOLD STOKOWSKI |
| WAGNER - GOTTERDAMMERUNG (CLOSING SCENE) | LEOPOLD STOKOWSKI |
| SYMPHONY NO. 4 IN E MINOR, OP. 98 - I - 1940 | LEOPOLD STOKOWSKI - BRAHMS |
| SYMPHONY NO. 4 IN E MINOR, OP. 98 - II - 1940 | LEOPOLD STOKOWSKI - BRAHMS |
| SYMPHONY NO. 4 IN E MINOR, OP. 98 - III - 1940 | LEOPOLD STOKOWSKI - BRAHMS |
| SYMPHONY NO. 4 IN E MINOR, OP. 98 - IV - 1940 | LEOPOLD STOKOWSKI - BRAHMS |
| SYMPHONY NO. 5 IN C MINOR, OP. 67 - I -1940 | LEOPOLD STOKOWSKI -BEETHOVEN |
| SYMPHONY NO. 5 IN C MINOR, OP. 67 -II -1940 | LEOPOLD STOKOWSKI -BEETHOVEN |
| SYMPHONY NO. 5 IN C MINOR, OP. 67 -III -1940 | LEOPOLD STOKOWSKI -BEETHOVEN |
| SYMPHONY NO. 5 IN C MINOR, OP. 67 -IV -1940 | LEOPOLD STOKOWSKI -BEETHOVEN |
| SYMPHONY NO. 9 IN D MINOR, OP. 125 - I - 1934 | LEOPOLD STOKOWSKI/ PHILADELPHIA ORCH |
| SYMPHONY NO. 9 IN D MINOR, OP. 125 - II - 1934 | LEOPOLD STOKOWSKI/ PHILADELPHIA ORCH |
| SYMPHONY NO. 9 IN D MINOR, OP. 125 - II - 1934 | LEOPOLD STOKOWSKI/ PHILADELPHIA ORCH |
| SYMPHONY NO. 9 IN D MINOR, OP. 125 -IV - 1934 | LEOPOLD STOKOWSKI/ PHILADELPHIA ORCH |
| HUNGARIAN RHAPSODY | LISZT |
| LES PRELUDES - SYMPHONIC POEM | LISZT |
| LOVE DREAM NO. 3 IN A FLAT MINOR | LISZT |
| PRELUDE AND FUGUE ON THE NAME B-A-C-H | LISZT |
| TASSO - SYMPHONIC POEM | LISZT |
| WEDDING DAY AT TROLDHAUGEN OPUS 65 NO 6 -ALLEGRO MODERATO MOLTO E MARCATA | LJUBLJANA SYMPH ORCH - GRIEG |
| WEDDING DAY AT TROLDHAUGEN OPUS 65, NO. 6 - ADAGIO | LJUBLJANA SYMPH ORCH - GRIEG |
| WEDDING DAY AT TROLDHAUGEN OPUS 65, NO. 6 - ALLEGRO MOLTO MODERATO | LJUBLJANA SYMPH ORCH - GRIEG |
| WEDDING DAY AT TROLDHAUGEN OPUS 65, NO. 6 - QUASI PRESTO-ANDANTE MAESTOSO | LJUBLJANA SYMPH ORCH - GRIEG |
| "BUTTERFLY", LYRICAL PIECE, OP. 43/1 - SLOW CARRYING | LJUBLJANA SYMPH ORCH -GUSTAV MAHLER |
| "BUTTERFLY", LYRICAL PIECE, OP. 43/1 - SOLEMN AND DEGNIFIED | LJUBLJANA SYMPH ORCH -GUSTAV MAHLER |
| "BUTTERFLY", LYRICAL PIECE, OP. 43/1 - STRONGLY MOVING | LJUBLJANA SYMPH ORCH -GUSTAV MAHLER |
| "BUTTERFLY", LYRICAL PIECE, OP. 43/1 - VIGOROUSLY MOVING | LJUBLJANA SYMPH ORCH -GUSTAV MAHLER |
| FLIGHT OF THE BUMBLE BEE | LONDON FESTIVAL ORCH -KORSAKOV |
| CONCERTO FOR PIANO AND ORCH NO. 1, B MIN OP. 23 - ALLEGRO CON FUOCO | LONDON FESTIVAL ORCH -TCHAIKOVSKY |
| CONCERTO FOR PIANO AND ORCH NO. 1, B MIN OP. 23 - ANDANTE SEMPLICE | LONDON FESTIVAL ORCH -TCHAIKOVSKY |
| CONCERTO NO. 1, B MIN OP. 23 -ALLEGRO NON TROPPO E MOLTO MAESTOSO | LONDON FESTIVAL ORCH -TCHAIKOVSKY |
| " THE CREATURES OF PROMETHEUS", OP. 43 - OVERTURE | LONDON FESTIVAL ORCHESTRA -BEETHOVEN |
| NO. 1, OP. 72 | LONDON FESTIVAL ORCHESTRA -DVORAK |
| NO. 8, OP. 72 | LONDON FESTIVAL ORCHESTRA -DVORAK |
| "PARIS LIFE", OVERTURE | LONDON FESTIVAL ORCHESTRA- JAQUES OFFENBACH |
| PRELUDE TO 'TRISTAN AND ISOLDE' | LONDON FESTIVAL ORCHESTRA -RICHARD WAGNER |
| VIOLIN CONCERTO, D MAJOR, OP. 61 - RONDO | LONDON FESTIVAL ORCHESTRA-BEETHOVEN |
| SYMPHONY NO. 3 IN A MINOR, OP. 56 -ADAGIO-ATTACCA | LONDON PHIL ORCH -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 3 IN A MINOR, OP. 56 -ALLEGRO VIVACISSIMO | LONDON PHIL ORCH -MENDELSSOHN-BARTHOLDY |

| | |
|---|---|
| SYMPHONY NO. 3 IN A MINOR, OP. 56 -ANDANTE CON MOTO | LONDON PHIL ORCH -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 3 IN A MINOR, OP. 56 -VIVACE NON TROPPO | LONDON PHIL ORCH -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 5 D MAJOR, OP. 107 -ALLEGRETTO MAESTOSO | LONDON PHIL ORCH -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 5 D MAJOR, OP. 107 -ALLEGRO VIVACE | LONDON PHIL ORCH -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 5 D MAJOR, OP. 107 -ANDANTE | LONDON PHIL ORCH -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 5 D MAJOR, OP. 107 -ANDANTE CON MOTO | LONDON PHIL ORCH -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 5 D MAJOR, OP. 107 -ANDANTE-ALLEGRO CON FOUCO | LONDON PHIL ORCH -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 5 D MAJOR, OP. 107 -CHORAL 'EN FESTE BURG IST UNSER GOTT!' | LONDON PHIL ORCH -MENDELSSOHN-BARTHOLDY |
| JEAN SIBELIUS: FINLANDIA OP. 26 | LONDON PHILHARMONIC ORCHESTRA/SIR THOMAS BEECHAM |
| KISMET, USA 1955 - VINCENTE MINNELLI | LONDON PHILHARMONIC ORCHESTRA/SIR THOMAS BEECHAM |
| MA VLAST (MY COUNTRY) - SYMPHONIC POEMS -VLTAVA | LONDON SYMPHONY ORCHESTRA -SMETANA |
| SYMPHONY NO. 5 IN C SHARP MINOR - ADAGIETTO: SEHR LANDSAM | MAHLER |
| SYMPHONY NO. 5 IN C SHARP MINOR - RONDO - FINALE: ALLEGRO | MAHLER |
| SYMPHONY NO. 5 IN C SHARP MINOR - SCHERZO: KRAFTIG, NIGHT ZU SCHHNELL | MAHLER |
| SYMPHONY NO. 5 IN C SHARP MINOR - STURMISCH BEWEGT, MIT GROSSTER VEHEMENZ | MAHLER |
| SYMPHONY NO. 5 IN C SHARP MINOR - TRAUERMARSCH: IN GEMESSENEM SCHRITT. STRENG. WIE EIN KINDUKT | MAHLER |
| EIGHT NOBLE AND SENTIMENTAL WALTZES | MAURICE RAVEL |
| PAVANE FOR A DEAD PRINCESS | MAURICE RAVEL |
| SONATINE IN F SHARP MINOR: 1ST MOVEMENT | MAURICE RAVEL |
| SONATINE IN F SHARP MINOR: 2ND MOVEMENT | MAURICE RAVEL |
| SORROWFUL BIRDS NO. 2 FROM "MIRRORS" | MAURICE RAVEL |
| THE GALLOWS FROM "GASPARD DE LA NUIT" | MAURICE RAVEL |
| TOCCATA FROM "TOMBEAU DE COUPERIN" | MAURICE RAVEL |
| VALLEY OF THE BELLS FROM "MIRRORS" NO. 5 | MAURICE RAVEL |
| ONDINE FROM "GASPARD DE LA NUIT" | MAURICE RAVEL - KATHERINE BACON |
| JEUX D'EAU | MAURICE RAVEL - ROBERT SCHMITZ |
| BOLERO | MAURICE RAVEL - RUDOLF GANZ |
| MOTHER GOOSE NOS. 3 & 4 | MAURICE RAVEL - WALTER & POLLY DAMROSCH |
| A MIDSUMMER NIGHTS DREAM - EXCERPTS | MENDELSSOHN - BARTHOLODY |
| A MIDSUMMERNIGHTSDREAM: INCIDENTAL MUSIC - DANCE OF THE CLOWNS | MENDELSSOHN - BARTHOLODY |
| A MIDSUMMERNIGHTSDREAM: INCIDENTAL MUSIC - NITTURNO - CON MOTO TRANGUILLO | MENDELSSOHN - BARTHOLODY |
| A MIDSUMMERNIGHTSDREAM: INCIDENTAL MUSIC - SCHERZO - ALLEGRO VIVACE | MENDELSSOHN - BARTHOLODY |
| A MIDSUMMERNIGHTSDREAM: INCIDENTAL MUSIC - WEDDING MARCH | MENDELSSOHN - BARTHOLODY |
| A MIDSUMMERNIGHTSDREAM: INCIDENTAL MUSIC- OVERTURE - ALLEGRO | MENDELSSOHN - BARTHOLODY |
| HEBRIDES OVERTURE (FINGALS CAVE) | MENDELSSOHN - BARTHOLODY |
| OVERTURE | MENDELSSOHN - BARTHOLODY |
| SCHERZO | MENDELSSOHN - BARTHOLODY |
| SONG WITHOUT WORDS, OP. 19/1 | MENDELSSOHN - BARTHOLODY |
| SONG WITHOUT WORDS, OP. 38/6 | MENDELSSOHN - BARTHOLODY |
| SONG WITHOUT WORDS, OP. 62/6 | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO. 3 IN A MIN OP. 56 - ADAGIO - ATTACCA | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO. 3 IN A MIN OP. 56 - ANDANTE CON MOTO - ALLEGRO UN POCO AGITATO ATTACA | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO. 3 IN A MINOR, OP. 56 - VIVACE NON TOPPO | MENDELSSOHN - BARTHOLODY |

Confidential - Ocean Tomo

| | |
|---|---|
| SYMPHONY NO. 4 IN A MAJOR, OP. 90 'ITALIAN' - ALLEGRO VIVACE | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO. 4 IN A MAJOR, OP. 90 'ITALIAN' - ANDANTE CON MOTO | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO. 4 IN A MAJOR, OP. 90 'ITALIAN' - CON MOTO MODERATO | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO. 4 IN A MAJOR, OP. 90 'ITALIAN' - SALTARELLO PRESTO | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO. 5 D MAJOR, OP. 107 - ALLEGRO VIVACE | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO. 5 D MAJOR, OP. 107 - ANDANTE | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO. 5 D MAJOR, OP. 107 - ANDANTE - ALLEGRO CON FOUCO | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO. 5 D MAJOR, OP. 107 - ANDANTE CON MOTO. ALLEGRO VIVACE | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO. 5 D MAJOR, OP. 107 - CHORAL 'EN FESTE BURG IST UNSER GOTT!' | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO.3 IN A MIN OP.56 -ALLEGRO VIVACISSIMO- ALLEGRO MAESTOSO ASSAL | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO.4, A MAJOR, OP. 90, "ITALIAN" - ALLEGRO VIVACE | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO.4, A MAJOR, OP. 90, "ITALIAN" - ANDANTE CON MOTO | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO.4, A MAJOR, OP. 90, "ITALIAN" - CON MOTO MODERATO | MENDELSSOHN - BARTHOLODY |
| SYMPHONY NO.4, A MAJOR, OP. 90, "ITALIAN" - SALTARELLO - PRESTO | MENDELSSOHN - BARTHOLODY |
| VIOLIN CONCERTO, E MINOR, OP. 64 - ALLEGRO MOLTO APASSIONATO | MENDELSSOHN - BARTHOLODY |
| VIOLIN CONCERTO, E MINOR, OP. 64 - ALLEGRO MOLTO VIVACE | MENDELSSOHN - BARTHOLODY |
| VIOLIN CONCERTO, E MINOR, OP. 64 - ANDANTE CON MOTO | MENDELSSOHN - BARTHOLODY |
| WEDDING MARCH | MENDELSSOHN - BARTHOLODY |
| ALLA TURKA | MOZART |
| AVE VERUM CORPUS | MOZART |
| CLARINET QUINET | MOZART |
| CONCERTO FOR VIOLIN AND ORCHESTRA NO. 3, G MAJOR - ADAGIO | MOZART |
| CONCERTO FOR VIOLIN AND ORCHESTRA NO. 3, G MAJOR - ALLEGRO | MOZART |
| CONCERTO FOR VIOLIN AND ORCHESTRA NO. 3, G MAJOR - RONDO - ALLEGRO | MOZART |
| CONCERTO FOR VIOLIN AND ORCHESTRA NO. 4, D MAJOR - ALLEGRO | MOZART |
| CONCERTO FOR VIOLIN AND ORCHESTRA NO. 4, D MAJOR - ALLEGRORORONDO; ANDANTE GRACIOSO | MOZART |
| CONCERTO FOR VIOLIN AND ORCHESTRA NO. 4, D MAJOR - ANDANTE CANTABILE | MOZART |
| EINE KLEINE NACHTMUSIK - SERENADE | MOZART |
| OVERTURE TO COSI FAN TUTIE | MOZART |
| PIANO CONCERTO | MOZART |
| PIANO CONCERTO NO. 20 IN D MINOR - ALLEGRO | MOZART |
| PIANO CONCERTO NO. 20 IN D MINOR - ROMANZE | MOZART |
| PIANO CONCERTO NO. 20 IN D MINOR - RONDEAU: ALLEGRO ASSAI | MOZART |
| PIANO CONCERTO NO. 9 IN E FLAT MAJOR - ALLEGRO | MOZART |
| PIANO CONCERTO NO. 9 IN E FLAT MAJOR - ANDANTE | MOZART |
| PIANO CONCERTO NO. 9 IN E FLAT MAJOR - RONDO: PRESTO | MOZART |
| RONDO ALLA THURCA, KV331 | MOZART |

Confidential - Ocean Tomo

| | |
|---|---|
| SERENADE FOR STRINGS NO. 13, G MAJOR - ALLEGRO | MOZART |
| SERENADE FOR STRINGS NO. 13, G MAJOR - MENUETTO, ALLEGRETTO | MOZART |
| SERENADE FOR STRINGS NO. 13, G MAJOR - ROMANZA, ANDANTE | MOZART |
| | |
| SERENADE FOR STRINGS NO. 13, G MAJOR - RONDO, ALLEGRO | MOZART |
| SERENATA NOTTURNA | MOZART |
| SONATA NO. 11, MAJOR, KV331, "RONDO ALLA TURCA" | MOZART |
| SONATO NO. 11, A MAJOR - RONDO ALLA TURCA | MOZART |
| SYMPHONY NO. 29, A MAJOR - ALEGRO MODERATO | MOZART |
| SYMPHONY NO. 29, A MAJOR - ALLEGRO CON SPIRITO | MOZART |
| SYMPHONY NO. 29, A MAJOR - ANDANTE | MOZART |
| SYMPHONY NO. 29, A MAJOR - MANUETTO, TRIO | MOZART |
| SYMPHONY NO. 40 G MINOR - ALLEGRO MOLTO | MOZART |
| SYMPHONY NO. 40 G MINOR - ALLEGRO MOLTOMENUETTO - ALLEGRO | MOZART |
| SYMPHONY NO. 40 G MINOR - ANDANTE | MOZART |
| SYMPHONY NO. 40 G MINOR - FINALE - ALLEGRO ASSAI | MOZART |
| SYMPHONY NO. 40 IN G MINOR - ALLEGRO ASSAI | MOZART |
| SYMPHONY NO. 40 IN G MINOR - ANDANTE | MOZART |
| SYMPHONY NO. 40 IN G MINOR - MENUETTO: ALLEGRETTO-TRIO | MOZART |
| SYMPHONY NO. 40 IN G MINOR - MOLTO ALLEGRO | MOZART |
| SYMPHONY NO. 41 IN C MAJOR - ALLEGRO VIVACE | MOZART |
| SYMPHONY NO. 41 IN C MAJOR - ANDANTE CANTABILE | MOZART |
| SYMPHONY NO. 41 IN C MAJOR - MENUETTO: ALLEGRETTO - TRIO | MOZART |
| SYMPHONY NO. 41 IN C MAJOR - MOLTO ALLEGRO | MOZART |
| | |
| THE COLLECTION - OVERTURE TO THE MARRIAGE OF FIGARO | MOZART |
| THE MARRIAGE IF FIGARO, OVERTURE | MOZART |
| THE MARRIAGE OF FIGARO - OVERTURE | MOZART |
| CONCERTO FOR VIOLIN &ORCH.NO. 3, G MAJOR, KV 216 - ADAGIO | MOZART FESTIVAL ORCH- MOZART |
| CONCERTO FOR VIOLIN &ORCH.NO. 3, G MAJOR, KV 216 - ALLEGRO | MOZART FESTIVAL ORCH- MOZART |
| CONCERTO FOR VIOLIN &ORCH.NO. 3, G MAJOR, KV 216 - RONDO-ALLEGRO | MOZART FESTIVAL ORCH- MOZART |
| CONCERTO FOR VIOLIN AND ORCHESTRA NO. 3, G MAJOR, KV 216 -ADAGIO | MOZART FESTIVAL ORCH- MOZART |
| CONCERTO FOR VIOLIN AND ORCHESTRA NO. 3, G MAJOR, KV 216 -ALLEGRO | MOZART FESTIVAL ORCH- MOZART |
| CONCERTO FOR VIOLIN AND ORCHESTRA NO. 3, G MAJOR, KV 216 -RONDO - ALLEGRO | MOZART FESTIVAL ORCH- MOZART |
| CONCERTO FOR VIOLIN AND ORCHESTRA NP. 4, D MAJOR, KV 218 -ALLEGRO | MOZART FESTIVAL ORCH- MOZART |
| CONCERTO FOR VIOLIN AND ORCHESTRA NP. 4, D MAJOR, KV 218 -ANDANTE CANTABILE | MOZART FESTIVAL ORCH- MOZART |
| CONCERTO FOR VIOLIN AND ORCHESTRA NP. 4, D MAJOR, KV 218 -RONDO | MOZART FESTIVAL ORCH- MOZART |
| PIANO CONCERTO NO. 20 IN D MINOR, K 466 -ALLEGRO | MOZART FESTIVAL ORCH- MOZART |
| PIANO CONCERTO NO. 20 IN D MINOR, K 466 -ROMANZE | MOZART FESTIVAL ORCH- MOZART |
| PIANO CONCERTO NO. 20 IN D MINOR, K 466 -RONDEAU: ALLEGRO ASSAI | MOZART FESTIVAL ORCH- MOZART |
| PIANO CONCERTO NO. 9 IN E FLAT MAJOR, K 271 ('JEUNEHOMME') -ALLEGRO | MOZART FESTIVAL ORCH- MOZART |
| PIANO CONCERTO NO. 9 IN E FLAT MAJOR, K 271 ('JEUNEHOMME') -ANDANTE | MOZART FESTIVAL ORCH- MOZART |

Confidential - Ocean Tomo

| | |
|---|---|
| PIANO CONCERTO NO. 9 IN E FLAT MAJOR, K 271 ('JEUNEHOMME') -RONDO: PRESTO | MOZART FESTIVAL ORCH- MOZART |
| SONATO NO. 11, A MAJOR, KV 331 -"RONDO ALLA TURCA" | MOZART FESTIVAL ORCH- MOZART |
| FREUT EUCH DES LEBENS | MUNICH BALLORCHESTRA -STRAUSS |
| CONCERTO GROSSO, B FLAT MAJ OP. 3, NO. 2 - GAVOTTE | MUNICH CHAMBER ENSEMBLE - HANDEL -"FIREWORKS SUITE" |
| CONCERTO GROSSO, B FLAT MAJ OP. 3, NO. 2 - MENUETTO | MUNICH CHAMBER ENSEMBLE - HANDEL -"FIREWORKS SUITE" |
| CONCERTO GROSSO, B FLAT MAJ OP. 3, NO. 2 - VIVACE | MUNICH CHAMBER ENSEMBLE - HANDEL -"FIREWORKS SUITE" |
| CONCERTO GROSSO, B FLAT MAJOP. 3, NO. 2 - ALLEGRO | MUNICH CHAMBER ENSEMBLE - HANDEL -"FIREWORKS SUITE" |
| CONCERTO GROSSO, B FLAT MAJOP. 3, NO. 2 - LARGO | MUNICH CHAMBER ENSEMBLE - HANDEL -"FIREWORKS SUITE" |
| CONCERTO GROSSO, B MIN OP. 6, NO. 12 - ALLEGRO | MUNICH CHAMBER ENSEMBLE - HANDEL -"FIREWORKS SUITE" |
| CONCERTO GROSSO, B MIN OP. 6, NO. 12 - ALLEGRO | MUNICH CHAMBER ENSEMBLE - HANDEL -"FIREWORKS SUITE" |
| CONCERTO GROSSO, B MIN OP. 6, NO. 12 - LARGHETTO E PIANO | MUNICH CHAMBER ENSEMBLE - HANDEL -"FIREWORKS SUITE" |
| CONCERTO GROSSO, B MIN OP. 6, NO. 12 - LARGO | MUNICH CHAMBER ENSEMBLE - HANDEL -"FIREWORKS SUITE" |
| CONCERTO GROSSO, B MIN OP. 6, NO. 12 - LARGO, ALLEGRO | MUNICH CHAMBER ENSEMBLE - HANDEL -"FIREWORKS SUITE" |
| BRANDENBURG CONCERTO NO. 1, F MAJOR, BWV 1046 - ADAGIO | MUNICH CHAMBER ORCHESTRA -BACH |
| BRANDENBURG CONCERTO NO. 1, F MAJOR, BWV 1046 - ALLEGRO | MUNICH CHAMBER ORCHESTRA -BACH |
| BRANDENBURG CONCERTO NO. 1, F MAJOR, BWV 1046 - LLEGRO | MUNICH CHAMBER ORCHESTRA -BACH |
| BRANDENBURG CONCERTO NO. 1, F MAJOR, BWV 1046 - MENUETTO | MUNICH CHAMBER ORCHESTRA -BACH |
| BRANDENBURG CONCERTO NO. 2, F MAJOR, BWV 1047 - ALLEGRO | MUNICH CHAMBER ORCHESTRA -BACH |
| BRANDENBURG CONCERTO NO. 2, F MAJOR, BWV 1047 - ALLEGRO ANDANTE | MUNICH CHAMBER ORCHESTRA -BACH |
| BRANDENBURG CONCERTO NO. 2, F MAJOR, BWV 1047 - ALLEGRO ASSAI | MUNICH CHAMBER ORCHESTRA -BACH |
| BRANDENBURG CONCERTO NO. 3, G MAJOR, BWV 1048 - ADAGIO | MUNICH CHAMBER ORCHESTRA -BACH |
| BRANDENBURG CONCERTO NO. 3, G MAJOR, BWV 1048 - ALLEGRO | MUNICH CHAMBER ORCHESTRA -BACH |
| BRANDENBURG CONCERTO NO. 3, G MAJOR, BWV 1048 - ALLEGRO | MUNICH CHAMBER ORCHESTRA -BACH |
| BRANDENBURG CONCERTO NO. 4, G MAJOR, BWV 1049 - ALLEGRO | MUNICH CHAMBER ORCHESTRA -BACH |
| BRANDENBURG CONCERTO NO. 4, G MAJOR, BWV 1049 - ANDANTE | MUNICH CHAMBER ORCHESTRA -BACH |
| BRANDENBURG CONCERTO NO. 4, G MAJOR, BWV 1049 - PRESTO | MUNICH CHAMBER ORCHESTRA -BACH |
| SERENADE FOR STRINGS IN E MINOR, OP. 22 - FINALE: ALLEGRO VIVACE | MUNICH STRING ORCHESTRA -DVORAK |
| SERENADE FOR STRINGS IN E MINOR, OP. 22 - LARGHETTO | MUNICH STRING ORCHESTRA -DVORAK |
| SERENADE FOR STRINGS IN E MINOR, OP. 22 - MODERATO | MUNICH STRING ORCHESTRA -DVORAK |
| SERENADE FOR STRINGS IN E MINOR, OP. 22 - SCHERZO | MUNICH STRING ORCHESTRA -DVORAK |
| SERENADE FOR STRINGS IN E MINOR, OP. 22 - TEMPO DI VALSE | MUNICH STRING ORCHESTRA -DVORAK |
| OVERTURE 'THE BARBER OF SEVILLE' | MUNICH SYMPHONIA ORCHESTRA -ROSSINI |
| MENUETTO, ALLEGRO MOLTO E VIVACE, ADAGIO, ALLEGRO MOLTO E VIVACE | MUNICH SYMPHONIC -BEETHOVEN |
| SYMPHONY NO. 1, C MAJOR, OP. 21 - ADAGIO MOLTO | MUNICH SYMPHONIC -BEETHOVEN |
| SYMPHONY NO. 1, C MAJOR, OP. 21 - ALLEGRO CON BRIO | MUNICH SYMPHONIC -BEETHOVEN |
| SYMPHONY NO. 1, C MAJOR, OP. 21 - ANDANTE CANTABILE CON MOLTO | MUNICH SYMPHONIC -BEETHOVEN |
| CONCERTO GROSSO NO. 26, D MAJOR - BOURREE | MUNICH SYMPHONY ORCHESTRA - HANDEL -"FIREWORKS SUITE" |
| CONCERTO GROSSO NO. 26, D MAJOR - LA PAIX | MUNICH SYMPHONY ORCHESTRA - HANDEL -"FIREWORKS SUITE" |
| CONCERTO GROSSO NO. 26, D MAJOR - LE REJOUISSANCE | MUNICH SYMPHONY ORCHESTRA - HANDEL -"FIREWORKS SUITE" |
| CONCERTO GROSSO NO. 26, D MAJOR - MENUETTO I | MUNICH SYMPHONY ORCHESTRA - HANDEL -"FIREWORKS SUITE" |

| | |
|---|---|
| CONCERTO GROSSO NO. 26, D MAJOR - MENUETTO II | MUNICH SYMPHONY ORCHESTRA - HANDEL -"FIREWORKS SUITE" |
| CONCERTO GROSSO NO. 26, D MAJOR - OVERTURE | MUNICH SYMPHONY ORCHESTRA - HANDEL -"FIREWORKS SUITE" |
| SYMPHONY NO. 3 IN C MINOR ('ORGAN')OP. 78 -ADAGIO-ALLEGRO MODERATO | MUNICH SYMPHONY ORCHESTRA -SAINT-SAENS |
| SYMPHONY NO. 3 IN C MINOR ('ORGAN')OP. 78 -ALLEGRO MODERATO-ATTACA | MUNICH SYMPHONY ORCHESTRA -SAINT-SAENS |
| SYMPHONY NO. 3 IN C MINOR ('ORGAN')OP. 78 -MAESTOSO-ALLEGRO | MUNICH SYMPHONY ORCHESTRA -SAINT-SAENS |
| CHORAL PRELUDE FOR "WHITSUNTIDE" | MYRA HESS |
| INTERMEZZO IN C MAJOR OP. 119 NO. 3 | MYRA HESS |
| PIANO SONATA IN G MAJOR OP. 79: 1ST MOVEMENT - PRESTO ALLA TEDESCA | MYRA HESS |
| PIANO SONATA IN G MAJOR OP. 79: 2ND MOVEMENT - ANDANTE | MYRA HESS |
| PIANO SONATA IN G MAJOR OP. 79: 3RD MOVEMENT - VIVACE | MYRA HESS |
| RHAPSODY IN E FLAT MAJOR OP. 119 NO. 4 | MYRA HESS |
| SONATA IN G MAJOR | MYRA HESS |
| SUBMERGED CATHEDRAL PRELUDES BK. 1 NO. 10 | MYRA HESS |
| TOCCATA IN G MAJOR | MYRA HESS |
| PIERROT & PIERRETTE'S STORY | MYRA HESS AND HAROLD BAUER |
| FRANZ LISZT: HUNGARIAN RHAPSODY NO. 2 | NBC SYMPHONY ORCH/ A. TOSCANINI WITH EARL WILD, PIANO |
| RHAPSODY IN BLUE, USA 1945 - IRVING RAPPER | NBC SYMPHONY ORCH/ A. TOSCANINI WITH EARL WILD, PIANO |
| OVERTURE 'WILLIAM TELL' | NEW PHILHARMONIA ORCHESTRA, LONDON -ROSSINI |
| "THE BAT" - OVERTURE | NEW PHILHARMONIC ORCHESTRA LONDON -STRAUSS |
| CARMEN SUITE NO. 1: HABANERA | NORTH GERMAN PHILHARMONIC ORCH. - BIZET |
| CARMEN SUITE NO. 1: LES TOREADORS | NORTH GERMAN PHILHARMONIC ORCH. - BIZET |
| "THE NUTCRACKER", BALLET SUITE, OP. 71a: MINIATURE MARCH | NORTH GERMAN PHILHARMONIC ORCHESTRA -TCHAIKOVSKY |
| "THE SWAN LAKE", BALLET SUITE, OP. 20: SCENE | NORTH GERMAN PHILHARMONIC ORCHESTRA -TCHAIKOVSKY |
| THE SWAN LAKE, BALLET SUITE, OP. 20 -DANCE OF THE SWANS | NORTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |
| THE SWAN LAKE, BALLET SUITE, OP. 20 -HUNGARIAN DANCE | NORTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |
| THE SWAN LAKE, BALLET SUITE, OP. 20 -SCENE | NORTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |
| THE SWAN LAKE, BALLET SUITE, OP. 20 -SCENE | NORTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |
| THE SWAN LAKE, BALLET SUITE, OP. 20 -SCENE | NORTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |
| THE SWAN LAKE, BALLET SUITE, OP. 20 -WALTZ | NORTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |
| SYMPHONY NO. 3, E FLAT MAJOR, OP. 97, "RHENISH" - FEIERLICH | NORTH GERMAN PHILHARMONIC -SCHUMANN |
| SYMPHONY NO. 3, E FLAT MAJOR, OP. 97, "RHENISH" -LEBHAFT | NORTH GERMAN PHILHARMONIC -SCHUMANN |
| SYMPHONY NO. 3, E FLAT MAJOR, OP. 97, "RHENISH" -LEBHALF | NORTH GERMAN PHILHARMONIC -SCHUMANN |
| SYMPHONY NO. 3, E FLAT MAJOR, OP. 97, "RHENISH" -NICHT SCHNELL | NORTH GERMAN PHILHARMONIC -SCHUMANN |
| SYMPHONY NO. 3, E FLAT MAJOR, OP. 97, "RHENISH" -SCHERZO | NORTH GERMAN PHILHARMONIC -SCHUMANN |
| THREE ROMANCES, OP. 94 -ANDANTINO | NORTH GERMAN PHILHARMONIC -SCHUMANN |
| THREE ROMANCES, OP. 94 -ANDANTINO | NORTH GERMAN PHILHARMONIC -SCHUMANN |
| THREE ROMANCES, OP. 94 -SIMPLY, WITH EXPRESSION | NORTH GERMAN PHILHARMONIC -SCHUMANN |
| THE THIEVING MAGPIE, OVERTURE | NURNBERG SYMPHONIC -ROSSINI |
| "BARBER OF SEVILLA", OVERTURE | NURNBERG SYMPHONIC -ROSSINI |
| PIANO QUINTET IN A MAJOR OP. 114 ('THE TROUT') | NURNBERGER SYMPHONIKER -SCHUBERT |
| IMPROMPTU IN F MINOR OP. 31 | OLGA SAMAROV |
| PIANO SONATA NO. 3 IN B MINOR OP. 58 : 1ST MOVEMENT - ALLEGRO MAESTOSO | OLGA SAMAROV |
| PIANO SONATA NO. 3 IN B MINOR OP. 58 : 2ND MOVEMENT - SCHERZO, MOLTO VIVACE | OLGA SAMAROV |

          Confidential - Ocean Tomo

| | |
|---|---|
| PIANO SONATA NO. 3 IN B MINOR OP. 58 : 3RD MOVEMENT - LARGO | OLGA SAMAROV |
| PIANO SONATA NO. 3 IN B MINOR OP. 58 : 4TH MOVEMENT - PRESTO MA NON TANTO | OLGA SAMAROV |
| RHAPSODY IN G MINOR OP. 79 NO. 2 | OLGA SAMAROV |
| BIZET - FLOWER SONG FROM 'CARMEN' | OPERA |
| BIZET - SONG OF THE TORREADORS FROM 'CARMEN' | OPERA |
| MOZART - DALLA SUA PACE FROM 'DON GIOVANNI' | OPERA |
| MOZART - DIES BILDNIS FROM 'THE MAGIC FLUTE' | OPERA |
| MOZART - IL MIO TESORO FROM 'DON GIOVANNI' | OPERA |
| | |
| MOZART - NON PIU ANDRAI FROM 'THE MARRIAGE OF FIGARO' | OPERA |
| MOZART - UN AURA AMOROSA FROM 'COSI FAN TUTTE' | OPERA |
| PUCCINI - CHE GELIDA MANINA FROM 'LA BOHEME' | OPERA |
| PUCCINI - E LUCEVAN LE STELLE FROM TOSCA | OPERA |
| PUCCINI - UN BEL DI FROM 'MADAME BUTTERFLY' | OPERA |
| ROSSINI - LARGO ALFACTOTUM FROM 'THE BARBER OF SEVILLE' | OPERA |
| | |
| ROSSINI - UNA VOCE POCO FA FROM 'THE BARBER OF SEVILLE' | OPERA |
| VERDI - ANVIL CHORUS FROM 'IL TRAVATORE' | OPERA |
| VERDI - CELESTE AIDA FROM 'AIDA' | OPERA |
| VERDI - LA DONNA E MOBILE FROM 'RIGOLETTO' | OPERA |
| VERDI - QUESTA O QUELLA FROM 'RIGOLETTO' | OPERA |
| OVERTURE 'THE SILKEN LADDER' | ORCHESTRA OF THE CIENNA CONCERT - HOUSE -ROSSINI |
| MADERLN | ORCHESTRA OF THE VIENNA STAATZSOPER -OSKAR STRAUSS |
| EIN WALZERTRAUM - G'STELLTE | ORCHESTRA OF THE VIENNA STAATZSOPER -STRAUSS |
| DUKAS - THE SORCERER'S APPRENTICE | ORCHESTRAL FIREWORKS |
| ELGAR - POMP AND CIRCUMSTANCE MARCH NO. 1 | ORCHESTRAL FIREWORKS |
| MUSSORGSKY - NIGHT ON THE BARE MOUNTAIN | ORCHESTRAL FIREWORKS |
| RIMSKY - KORSAKOV - THE FLIGHT OF THE BUMBLE BEE | ORCHESTRAL FIREWORKS |
| RIMSKY - KORSAKOV - THE YOUNG PRINCE AND PRINCESS | ORCHESTRAL FIREWORKS |
| ROSSINI - OVERTURE TO 'WILLIAM TELL' | ORCHESTRAL FIREWORKS |
| SAINT - SAENS - DANSE MACABRE | ORCHESTRAL FIREWORKS |
| SUPPE - HABANERA FROM 'CARMEN' | ORCHESTRAL FIREWORKS |
| DEBUSSY - CLAIRE DE LUNE | ORCHESTRAL ROMANCE |
| DEBUSSY - PRELUDE A L'APRES MIDI D'UN FAUNE | ORCHESTRAL ROMANCE |
| LISZT - HUNGARIAN RHAPSODY, NO. 2 (EXCERPT) | ORCHESTRAL ROMANCE |
| OFFENBACH - BARCAROLLE FROM 'TALES OF HOFFMANN' | ORCHESTRAL ROMANCE |
| | |
| PONCHIELLI - DANCE OF THE HOURS FROM 'LA GIOCONDA' | ORCHESTRAL ROMANCE |
| SMETANA - THE MOLDAU FROM 'MA VLAST' | ORCHESTRAL ROMANCE |
| TCHAIKOVSKY - WALTZ OF THE FLOWERS | ORCHESTRAL ROMANCE |
| WEBER - INVITATION TO THE DANCE | ORCHESTRAL ROMANCE |
| NO. 1, C MAJOR, OP. 46 | DVORAK |
| NO. 2, E MINOR, OP. 46 | DVORAK |
| NO. 3, A FLAT MINOR, OP. 46 | DVORAK |
| NO. 4, F MAJOR, OP. 46 | DVORAK |
| DE L'AUBE 'A MIDI SUR LA MER | ORF SYMPHONY ORCHESTRA VIENNA -DEBUSSY |
| DIALOGUE DE VENT ET DE LA MER | ORF SYMPHONY ORCHESTRA VIENNA -DEBUSSY |
| JEUX DE VAGUES | ORF SYMPHONY ORCHESTRA VIENNA -DEBUSSY |
| LA MER, 3 SYMPHONIC SKETCHES | ORF SYMPHONY ORCHESTRA VIENNA -DEBUSSY |
| PRELUDE A LAPRES MIDI D'UN FAUNE | ORF SYMPHONY ORCHESTRA VIENNA -DEBUSSY |
| PRELUDE A L'APRES-MIDI D'UN FAUNE | ORF SYMPHONY ORCHESTRA VIENNA -DEBUSSY |
| | |
| SYMPHONY NO. 101, D MAJOR, "THE CLOCK" -ADAGIO PRESTO | ORF SYMPHONY ORCHESTRA VIENNA --HAYDN |
| SYMPHONY NO. 101, D MAJOR, "THE CLOCK" -ANDANTE | ORF SYMPHONY ORCHESTRA VIENNA --HAYDN |
| | |
| SYMPHONY NO. 101, D MAJOR, "THE CLOCK" -FINALE - VIVACE | ORF SYMPHONY ORCHESTRA VIENNA --HAYDN |

          Confidential - Ocean Tomo

| | |
|---|---|
| SYMPHONY NO. 101, D MAJOR, "THE CLOCK" -MANUET - ALLEGRETTO | ORF SYMPHONY ORCHESTRA VIENNA --HAYDN |
| EIN WALZERTRAUM - G'STELLTE MADERLIN | OSKAR STRAUSS |
| DANCE OF THE ELVES OP. 3 | OSSIP GABRILOWITSCH |
| ETUDE IN F MAJOR OP. 10 NO. 8 | OSSIP GABRILOWITSCH |
| ETUDE IN F MINOR OP. 25 NO. 2 | OSSIP GABRILOWITSCH |
| FANTASY IMPROMPTU IN C SHARP MINOR OP. 66 | OSSIP GABRILOWITSCH |
| INTERMEZZO IN OCTAVES OP. 44 NO. 4 | OSSIP GABRILOWITSCH |
| MINUET FROM "MILITARY SYMPHONY" (4 HANDS) | OSSIP GABRILOWITSCH |
| MOMENT MUSICALE IN F MINOR OP. 94 NO. 3 | OSSIP GABRILOWITSCH |
| NOVELETTE IN B MINOR OP. 99 NO. 9 | OSSIP GABRILOWITSCH |
| OCTOBER FROM "THE SEASONS" OP. 37B NO. 10 | OSSIP GABRILOWITSCH |
| PRELUDE IN C SHARP MINOR OP. 3 NO. 2 | OSSIP GABRILOWITSCH |
| | |
| ROMANCE WITHOUT WORDS IN A FLAT MINOR OP. 17 NO. 3 | OSSIP GABRILOWITSCH |
| SPINNING SONG IN C MAJOR OP. 67 NO. 4 | OSSIP GABRILOWITSCH |
| WALTZ IN E MINOR OP. POST | OSSIP GABRILOWITSCH |
| THE MERRY WIVES OF WINDSOR, OVERTURE | OTTO NICOLAI |
| BACH - AIR (FROM ORCHESTRAL SUITE NO 3 IN D MAJOR) | PABLO CASALS |
| BACH - ANDANTE (FROM SONATA NO 2 IN A MINOR) | PABLO CASALS |
| BACH - KOMM SUSSER TOD (FROM THE SCHEMELLI GESANGBUCH) | PABLO CASALS |
| BEETHOVEN - MINUET NO 2 IN G MAJOR (FROM SIX MINUTES WO 010) | PABLO CASALS |
| BOCCHERINI - SONATA NO 6 IN A MAJOR FOR CELLO & PIANO - ADAGIO | PABLO CASALS |
| BOCCHERINI - SONATA NO 6 IN A MAJOR FOR CELLO & PIANO - ALLEGRO | PABLO CASALS |
| BRAHMS - CELLO SONATA NO 2 IN F MAJOR OP 99 - I ALLEGRO VIVACE | PABLO CASALS |
| BRAHMS - CELLO SONATA NO 2 IN F MAJOR OP 99 - II ADAGIO AFFETTUOSO | PABLO CASALS |
| BRAHMS - CELLO SONATA NO 2 IN F MAJOR OP 99 - III ALLEGRO PASSIONATO | PABLO CASALS |
| BRAHMS - CELLO SONATA NO 2 IN F MAJOR OP 99 - IV ALLEGRO MOLTO | PABLO CASALS |
| DVORAK - SONGS MY MOTHER TAUGHT ME (NO 4 OF SEVEN GYPSY SONGS OP 55) | PABLO CASALS |
| HAYDN - MINUET (FROM SONATA FOR VIOLIN & VIOLA IN C MAJOR) | PABLO CASALS |
| KORSAKOV - FLIGHT OF THE BUMBLEBEE (FROM TSAR SALTAN) | PABLO CASALS |
| MENDELSSOHN - SONGS WITHOUT WORDS NO 49 IN D MAJOR OP 109 | PABLO CASALS |
| SCHUMANN - TRAUMEREI (DREAMING) (FROM KINDERZEHEN OP 15) | PABLO CASALS |
| VALENTINI - GAVOTTE (FROM VIOLIN SONATA NO 10 IN E MAJOR) | PABLO CASALS |
| HUNGARIAN RHAPSODY NO. 2 -DECEMBER 16, 1931 | PABLO CASALS -FRANZ LISZT |
| LA CAMPANELLE -SEPTEMBER 7, 1926 | PABLO CASALS -FRANZ LISZT(BUSONI - FRIEDMAN) |
| POLONAISE IN A FLAT MAJOR, NO. 13, OP. 53 "HEROIQUE"- FEBRUARY 2, 1935 | PABLO CASALS -FREDERIC CHOPIN |
| PRELUDE N. 15 IN D FLAT MAJOR, OP. 28 " LA GOUTTE" - SEPTEMBER 6, 1926 | PABLO CASALS -FREDERIC CHOPIN |
| | |
| DOUBLE CONCERTO IN A MINOR, OP. 102 -I -BARCELONA 1929 | PABLO CASALS -JOHANNES BRAHMS |
| | |
| DOUBLE CONCERTO IN A MINOR, OP. 102 -II -BARCELONA 1929 | PABLO CASALS -JOHANNES BRAHMS |
| | |
| DOUBLE CONCERTO IN A MINOR, OP. 102 -III -BARCELONA 1929 | PABLO CASALS -JOHANNES BRAHMS |

| | |
|---|---|
| KOL NIDREI, OP. 47 -NOVEMBER 27, 1936 | PABLO CASALS -MAX BRUCH |
| THE FLIGHT OF THE BUMBLE - BEE (ARR. RACHMANINOFF) | PABLO CASALS -NICOLAI RIMSKY - KORSAKOV (1844 - 1908) |
| I -PIANO CONCERTO NO. 3 IN D MINOR, OP.30 -1940 | PABLO CASALS -RACHMANINOFF |
| II -PIANO CONCERTO NO. 3 IN D MINOR, OP.30 -1940 | PABLO CASALS -RACHMANINOFF |
| III-PIANO CONCERTO NO. 3 IN D MINOR, OP.30 -1940 | PABLO CASALS -RACHMANINOFF |
| PRELUDE NO. 2 IN C - SHARP MINOR, OP. 3 -APRIL 4, 1928 | PABLO CASALS -RACHMANINOFF |
| CELLO CONCERTO IN E MINOR, OP. 85 -I | PABLO CASALS -SIR E.ELGAR |
| CELLO CONCERTO IN E MINOR, OP. 85 -II | PABLO CASALS -SIR E.ELGAR |
| CELLO CONCERTO IN E MINOR, OP. 85 -III | PABLO CASALS -SIR E.ELGAR |
| CELLO CONCERTO IN E MINOR, OP. 85 -IV | PABLO CASALS -SIR E.ELGAR |
| ALLEGRO DE CONCIERTO | PAQUITA MADRIGUERA SEGOVIA |
| ARABESQUE NO. 2 IN G MAJOR | PAQUITA MADRIGUERA SEGOVIA |
| ARAGONAISE FROM "SUITE ESPAGNOLE" OP. 47 NO. 6 | PAQUITA MADRIGUERA SEGOVIA |
| BUTTERFLIES OP. 50 NO. 5 | PAQUITA MADRIGUERA SEGOVIA |
| CONSOLATION NO. 3 IN D FLAT MAJOR | PAQUITA MADRIGUERA SEGOVIA |
| INTERMEZZO FROM "GOYESCAS" | PAQUITA MADRIGUERA SEGOVIA |
| LA MORENA OP. 67 | PAQUITA MADRIGUERA SEGOVIA |
| LA MOUCHE OP. 12 | PAQUITA MADRIGUERA SEGOVIA |
| PASTORALE: 1. DANSE OF SATYR & NYMPHS | PAQUITA MADRIGUERA SEGOVIA |
| PASTORALE: 2. CARAVAN | PAQUITA MADRIGUERA SEGOVIA |
| SERENADE | PAQUITA MADRIGUERA SEGOVIA |
| SEVILLIANAS FROM "SUITE ESPAGNOLE" OP. 47 NO. 3 | PAQUITA MADRIGUERA SEGOVIA |
| SPANISH CAPRICE OP. 37 | PAQUITA MADRIGUERA SEGOVIA |
| SPANISH DANCE OP 12 NO. 2 | PAQUITA MADRIGUERA SEGOVIA |
| SPANISH DANCE OP 12 NO. 5 "BOLERO" | PAQUITA MADRIGUERA SEGOVIA |
| SPANISH SERENADE | PAQUITA MADRIGUERA SEGOVIA |
| SPARKS OP. 36 NO. 6 | PAQUITA MADRIGUERA SEGOVIA |
| BEETHOVEN - SERENADE IN D MAJOR OP 8 FOR VIOLA & VIOLONCELLO | PAUL HINDEMITH |
| HINDEMITH - SCHERZO FOR VIOLA & CELLO - I MABIG SCHELL | PAUL HINDEMITH |
| HINDEMITH - SCHERZO FOR VIOLA & CELLO - II LEBHAFT | PAUL HINDEMITH |
| HINDEMITH - SCHERZO FOR VIOLA & CELLO - III LANGSAM | PAUL HINDEMITH |
| HINDEMITH - SONATA FOR SOLO VIOLA OP 25 NO 1 - I BREIT | PAUL HINDEMITH |
| HINDEMITH - SONATA FOR SOLO VIOLA OP 25 NO 1 - II SHR FRISCH UND STRAFF | PAUL HINDEMITH |
| HINDEMITH - SONATA FOR SOLO VIOLA OP 25 NO 1 - III SEHR LANGSAM | PAUL HINDEMITH |
| HINDEMITH - SONATA FOR SOLO VIOLA OP 25 NO 1 - IV RASENDES ZEITMAB | PAUL HINDEMITH |
| HINDEMITH - SONATA FOR SOLO VIOLA OP 25 NO 1 - V LANGSAM MIT VIEL AUSDRUK | PAUL HINDEMITH |
| LENTO OP. 35 NO. 1 | PERCY GRAINGER |
| LOTUS LAND OP. 47 NO. 1 | PERCY GRAINGER |
| LOVE POEM OP. 43 NO. 5 | PERCY GRAINGER |
| NELL OP. 18 NO. 1 | PERCY GRAINGER |
| NORWEGIAN FOLK SONGS OP. 66 NO. 1 | PERCY GRAINGER |
| NORWEGIAN FOLK SONGS OP. 66 NO. 10 | PERCY GRAINGER |
| NORWEGIAN FOLK SONGS OP. 66 NO. 14 | PERCY GRAINGER |
| NORWEGIAN FOLK SONGS OP. 66 NO. 16 | PERCY GRAINGER |
| NORWEGIAN FOLK SONGS OP. 66 NO. 18 | PERCY GRAINGER |
| NORWEGIAN FOLK SONGS OP. 66 NO. 2 | PERCY GRAINGER |
| NUTCRACKER SUITE OP. 71A : ARAB DANCE | PERCY GRAINGER |
| NUTCRACKER SUITE OP. 71A : CHINESE DANCE | PERCY GRAINGER |
| NUTCRACKER SUITE OP. 71A : DANCE OF THE FLUTES | PERCY GRAINGER |
| NUTCRACKER SUITE OP. 71A : DANCE OF THE SUGAR PLUM FAIRY | PERCY GRAINGER |

Confidential - Ocean Tomo



| | |
|---|---|
| NUTCRACKER SUITE OP. 71A : MARCH | PERCY GRAINGER |
| NUTCRACKER SUITE OP. 71A : RUSSIAN DANCE | PERCY GRAINGER |
| NUTCRACKER SUITE OP. 71A : WALTZ OF FLOWERS | PERCY GRAINGER |
| PEER GYNT SUITE OP. 46: ANITRA'S DANCE | PERCY GRAINGER |
| PEER GYNT SUITE OP. 46: DEATH OF ASE | PERCY GRAINGER |
| PEER GYNT SUITE OP. 46: IN THE HALL OF THE MOUNTAIN KING | PERCY GRAINGER |
| PEER GYNT SUITE OP. 46: MORNING | PERCY GRAINGER |
| SYMPHONIC STUDIES OP. 13 | PERCY GRAINGER |
| TOCCATA | PERCY GRAINGER |
| ROMANCE FOR VIOLIN, NO. 1, G MAJOR, OP. 40 | PHILHARMONIA SLAVONICA -BEETHOVEN |
| ROMANCE FOR VIOLIN, NO. 1, GMAJOR, OP. 40 | PHILHARMONIA SLAVONICA -BEETHOVEN |
| ROMANCE FOR VIOLIN, NO. 2, F MAJOR, OP. 50 | PHILHARMONIA SLAVONICA -BEETHOVEN |
| ROMANCE FOR VIOLIN, NO. 2, F MAJOR, OP. 50 | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SONATA FOR PIANO NO. 14"MOONLIGHT SONATA" - ADAGIO SOSTENUTO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SONATA FOR PIANO NO. 14"MOONLIGHT SONATA" - ALLEGRETTO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SONATA FOR PIANO NO. 14"MOONLIGHT SONATA" - PRESTO AGITATO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SONATA NO. 23 FOR PIANO, F MINOR, OP. 57 "APASSIONATA" | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SONATA NO. 23 FOR PIANO, F MINOR, OP. 57 "APASSIONATA" | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SONATA NO. 23 FOR PIANO, F MINOR, OP. 57 "APASSIONATA" - ALLEGRO ASSAI | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPHONY NO. 3, E FLAT MAJOR "EROICA", OP. 55 - ALLEGRO CON BRIO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPHONY NO. 3, E FLAT MAJOR "EROICA", OP. 55 - FINALE: ALLEGRO MOLTO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPHONY NO. 3, E FLAT MAJOR "EROICA", OP. 55 - MARCIA FUNEBRE | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPHONY NO. 3, E FLAT MAJOR "EROICA", OP. 55 - SCHERZO: ALLEGRO VIVACE | PHILHARMONIA SLAVONICA -BEETHOVEN |
| VIOLIN CONCERTO, D MAJOR, OP. 61 - ALLEGRO MA NON TROPPO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| VIOLIN CONCERTO, D MAJOR, OP. 61 - LARGHETTO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| VIOLIN CONCERTO, D MAJOR, OP. 61 - RONDO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| CELLO CONCERTO, B MINOR, OP. 104 - ADAGIO MA NON TROPPO | PHILHARMONIA SLAVONICA - DVORAK |
| CELLO CONCERTO, B MINOR, OP. 104 - ALLEGRO | PHILHARMONIA SLAVONICA - DVORAK |
| CELLO CONCERTO, B MINOR, OP. 104 - ALLEGRO MODERATE | PHILHARMONIA SLAVONICA - DVORAK |
| AGYPTISCHER MARSCH, OP. 335 | PHILHARMONIA SLAVONICA - JOHANN STRAUSS |
| CHAMPAGNER POLKA, OP. 211 | PHILHARMONIA SLAVONICA - JOHANN STRAUSS |
| BADINERIE | PHILHARMONIA SLAVONICA -BACH |
| BOURREE 1 ALTERNATIVEMENT BOURREE 2 | PHILHARMONIA SLAVONICA -BACH |
| MENUET | PHILHARMONIA SLAVONICA -BACH |
| OVERTURE | PHILHARMONIA SLAVONICA -BACH |
| POLONAISE | PHILHARMONIA SLAVONICA -BACH |
| RONDO | PHILHARMONIA SLAVONICA -BACH |
| SARABANDE | PHILHARMONIA SLAVONICA -BACH |
| SYMPH NO. 9, D MINOR, OP. 125 "CHORAL- ALLEGRO MA NON TROPPO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPH NO. 9, D MINOR, OP. 125 "CHORAL: - ADAGIO MOLTO E CANTABILE | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPH NO. 9, D MINOR, OP. 125 "CHORAL: - FINALE: ALLEGRO ASSAI | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPH NO. 9, D MINOR, OP. 125 "CHORAL: - MOLTO VIVACE | PHILHARMONIA SLAVONICA -BEETHOVEN |

| | |
|---|---|
| SYMPHONY NO. 5 IN C MINOR, OP. 67 - ALLEGRO CON BRIO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPHONY NO. 5 IN C MINOR, OP. 67 - ALLEGRO: | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPHONY NO. 5 IN C MINOR, OP. 67 - ALLEGRO-ALLEGRO-PRESTO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPHONY NO. 5 IN C MINOR, OP. 67 - ANDANTE CON MOTO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OPUS 68 - ALLEGRETTO (THE SHEPHERD'S HYMN) | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OPUS 68 - ALLEGRO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OPUS 68 - ALLEGRO (STORM) | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OPUS 68 - ALLEGRO MA MON TROPPO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| SYMPHONY NO. 6 IN F MAJOR, OPUS 68 - ANDANTE MOLTO MOSSO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| VIOLIN CONCERTO, D MAJOR, OP. 61 - ALLEGRO MA NON TROPPO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| VIOLIN CONCERTO, D MAJOR, OP. 61 - LARGHETTO | PHILHARMONIA SLAVONICA -BEETHOVEN |
| VIOLIN CONCERTO, E MINOR, OP. 64 - ALLEGRO MOLTO APASSIONATO | PHILHARMONIA SLAVONICA -MENDELSSOHN-BARTHOLDY |
| VIOLIN CONCERTO, E MINOR, OP. 64 - ALLEGRO MOLTO VIVACE | PHILHARMONIA SLAVONICA -MENDELSSOHN-BARTHOLDY |
| VIOLIN CONCERTO, E MINOR, OP. 64 - ANDANTE CON MOTO | PHILHARMONIA SLAVONICA -MENDELSSOHN-BARTHOLDY |
| ORCHESTRAL SUITE NO. 2, B MINOR, BWV 1067 - BANDINERIE | PHILHARMONIA SLAVONICA-BACH |
| ORCHESTRAL SUITE NO. 2, B MINOR, BWV 1067 - BOUREE 1 ALTERNATIVEMENT BOUREE 2 | PHILHARMONIA SLAVONICA-BACH |
| ORCHESTRAL SUITE NO. 2, B MINOR, BWV 1067 - MENUET | PHILHARMONIA SLAVONICA-BACH |
| ORCHESTRAL SUITE NO. 2, B MINOR, BWV 1067 - OVERTURE | PHILHARMONIA SLAVONICA-BACH |
| ORCHESTRAL SUITE NO. 2, B MINOR, BWV 1067 - POLONAISE, DOUBLE | PHILHARMONIA SLAVONICA-BACH |
| ORCHESTRAL SUITE NO. 2, B MINOR, BWV 1067 - RONDO | PHILHARMONIA SLAVONICA-BACH |
| ORCHESTRAL SUITE NO. 2, B MINOR, BWV 1067 - SARABANDE | PHILHARMONIA SLAVONICA-BACH |
| CONCERTI GROSSI, OP. 3, NOS. 1-6 - NO. 1 IN B MAJOR | PHILHARMONIC CHAMBER ORCH STUTTGART - HANDEL |
| CONCERTI GROSSI, OP. 3, NOS. 1-6 - NO. 2 IN B MAJOR | PHILHARMONIC CHAMBER ORCH STUTTGART - HANDEL |
| CONCERTI GROSSI, OP. 3, NOS. 1-6 - NO. 4 IN F MAJOR | PHILHARMONIC CHAMBER ORCH STUTTGART - HANDEL |
| CONCERTI GROSSI, OP. 3, NOS. 1-6 - NO. 5 IN D MINOR | PHILHARMONIC CHAMBER ORCH STUTTGART - HANDEL |
| CONCERTI GROSSI, OP. 3, NOS. 1-6 - NO. 6 IN D MAJOR | PHILHARMONIC CHAMBER ORCH STUTTGART - HANDEL |
| CONCERTI GROSSI, OP. 3, NOS. 1-6 - NP. 3 IN G MAJOR | PHILHARMONIC CHAMBER ORCH STUTTGART - HANDEL |
| SYMPHONY NO. 1 IN C MAJOR - ADAGIO | PHILHARMONIC FESTIVAL ORCH - BIZET |
| SYMPHONY NO. 1 IN C MAJOR - ALLEGRO VIVACE | PHILHARMONIC FESTIVAL ORCH - BIZET |
| SYMPHONY NO. 1 IN C MAJOR - ALLEGRO VIVACE | PHILHARMONIC FESTIVAL ORCH - BIZET |
| SYMPHONY NO. 1 IN C MAJOR - ALLEGRO VIVO | PHILHARMONIC FESTIVAL ORCH - BIZET |
| PIANO CONCERTO IN A MINOR OP. 54 -ALLEGRO AFFETUOSO | PHILHARMONIC FESTIVAL ORCH -SCHUMANN |
| PIANO CONCERTO IN A MINOR OP. 54 -ALLEGRO VIVACE | PHILHARMONIC FESTIVAL ORCH -SCHUMANN |
| SIX FANTASIES IN THE FORM OF CANANS -ADAGIO | PHILHARMONIC FESTIVAL ORCH -SCHUMANN |
| SIX FANTASIES IN THE FORM OF CANANS -ANDANTINO | PHILHARMONIC FESTIVAL ORCH -SCHUMANN |
| SIX FANTASIES IN THE FORM OF CANANS -INTIMATE | PHILHARMONIC FESTIVAL ORCH -SCHUMANN |
| SIX FANTASIES IN THE FORM OF CANANS -NOT TOO QUICKLY | PHILHARMONIC FESTIVAL ORCH -SCHUMANN |
| SIX FANTASIES IN THE FORM OF CANANS -NOT TOO QUICKLY | PHILHARMONIC FESTIVAL ORCH -SCHUMANN |
| SIX FANTASIES IN THE FORM OF CANANS -WITH INTIMATE EXPRESSION | PHILHARMONIC FESTIVAL ORCH -SCHUMANN |
| THREE FANTASY PIECES, OP. 73 -LIVELY AND LIGHT | PHILHARMONIC FESTIVAL ORCH -SCHUMANN |
| THREE FANTASY PIECES, OP. 73 -QUICK AND ARDENT | PHILHARMONIC FESTIVAL ORCH -SCHUMANN |

Confidential - Ocean Tomo

| | |
|---|---|
| THREE FANTASY PIECES, OP. 73 -TENDER AND THE WITH EXPRESSION | PHILHARMONIC FESTIVAL ORCH -SCHUMANN |
| THREE FANTASY PIECES, OP. 73 -WALDAZENEN, OP. 82, NO. 7 | PHILHARMONIC FESTIVAL ORCH -SCHUMANN |
| VINTERMEZZO: ANDANTE GRAZIOSO | PHILHARMONIC FESTIVAL ORCH -SCHUMANN |
| DOCTOR GRADUS AD PARNASSUM | SUITE FOR PIANO |
| GOLLIWOG'S CAKEWALK | SUITE FOR PIANO |
| JIMBO'S LULLABY | SUITE FOR PIANO |
| SERENADE FOR A DOLL | SUITE FOR PIANO |
| THE LITTLE SHEPHERD | SUITE FOR PIANO |
| THE SNOW IS DANCING | SUITE FOR PIANO |
| NO. 10 LA CATHEDRALE ENGLOUTIE | PHILHARMONIC FESTIVAL ORCHESTRA -DEBUSSY -PRELUDES |
| NO. 7 CE QU'A VU LE VENT D'OUEST | PHILHARMONIC FESTIVAL ORCHESTRA -DEBUSSY -PRELUDES |
| NO. 8 LA FILLE AUX CHEVEUX DE LIN | PHILHARMONIC FESTIVAL ORCHESTRA -DEBUSSY -PRELUDES |
| HUNGARIAN RHAPSODY | PHILHARMONIC FESTIVAL ORCHESTRA -LISZT |
| LES PRELUDES-SYMPHONIC POEM | PHILHARMONIC FESTIVAL ORCHESTRA -LISZT |
| "ROMEO AND JULIETTE", FANTASY OVERTURE | PHILHARMONIC ORCHESTRA -TCHAIKOVSKY |
| OVERTURE SOLENELLE "1812", OP. 49 | PHILHARMONIC ORCHESTRA -TCHAIKOVSKY |
| OVERTURE SOLENELLE, "1812" OP. 49 | PHILHARMONIC ORCHESTRA -TCHAIKOVSKY |
| "ROMEO AND JULIETTE", FANTASY OVERTURE | PHILHARMONIC ORCHESTRA- -TCHAIKOVSKY |
| OVERTURE 'RIENZI' | PHILHARMONIC ORCHESTRA, LONDON - WAGNER |
| OVERTURE 'TANHAUSER' | PHILHARMONIC ORCHESTRA, LONDON - WAGNER |
| PRELUDE 'LOHENGRIN' | PHILHARMONIC ORCHESTRA, LONDON - WAGNER |
| BEETHOVEN - CONCERTO - ADAGIO UNPOCO MOSSO | PIANO CONCERTO |
| BEETHOVEN - CONCERTO - ALLEGRO | PIANO CONCERTO |
| BEETHOVEN - CONCERTO - NO. 5 IN E MAJOR, OPUS 73 'EMPEROR' | PIANO CONCERTO |
| BEETHOVEN - CONCERTO - RONDO - ALLEGRO | PIANO CONCERTO |
| TCHAIKOVSKY - CONCERTO - ALLEGRO CON FUOCO | PIANO CONCERTO |
| TCHAIKOVSKY - CONCERTO - ALLEGRO CON SPIRITO | PIANO CONCERTO |
| TCHAIKOVSKY - CONCERTO - ALLEGRO NON TROPPO E MOLTO MAESTOSO | PIANO CONCERTO |
| TCHAIKOVSKY - CONCERTO - ANDANTINO SIMPLICE - PRESTISSIMO | PIANO CONCERTO |
| TCHAIKOVSKY - CONCERTO - NO. 1 IN B FLAT MINOR, OPUS 23 | PIANO CONCERTO |
| PEER GYANT SUITE NO. 1, OP. 46 -ANITRA'S DANCE | PILHARMONIC ENSEMBLE PRO MUSICA -GREIG |
| PEER GYANT SUITE NO. 1, OP. 46 -DEATH OF ASE | PILHARMONIC ENSEMBLE PRO MUSICA -GREIG |
| PEER GYANT SUITE NO. 1, OP. 46 -IN THE HALL OF THE MOUNTAIN | PILHARMONIC ENSEMBLE PRO MUSICA -GREIG |
| PEER GYANT SUITE NO. 1, OP. 46 -MORNING MOOD | PILHARMONIC ENSEMBLE PRO MUSICA -GREIG |
| PEER GYNT SUITE NO. 2, OP. 55 - ARAB DANCE | PILHARMONIC ENSEMBLE PRO MUSICA -GREIG |
| PEER GYNT SUITE NO. 2, OP. 55 - INGRID'S COMPLAINT | PILHARMONIC ENSEMBLE PRO MUSICA -GREIG |
| PEER GYNT SUITE NO. 2, OP. 55 - PEER GYNT'S RETURN HOME | PILHARMONIC ENSEMBLE PRO MUSICA -GREIG |
| PEER GYNT SUITE NO. 2, OP. 55 - SOLVEIJ'S SONG | PILHARMONIC ENSEMBLE PRO MUSICA -GREIG |
| "WATERMUSIC", SUITE NO. 2, D MAJOR - ALLA HORNPIPE | PRO MUSICA ANTIQUA -HANDEL |
| "WATERMUSIC", SUITE NO. 2, D MAJOR - ANDANTE, ALLEGRO | PRO MUSICA ANTIQUA -HANDEL |
| "WATERMUSIC", SUITE NO. 2, D MAJOR - CORO | PRO MUSICA ANTIQUA -HANDEL |
| "WATERMUSIC", SUITE NO. 2, D MAJOR - LOURE - BOUREE | PRO MUSICA ANTIQUA -HANDEL |
| CAPRICCIO ITALIAN, OP. 45 -ALLEGRO MODERATO, ANDANTE PRESTO, | PRO MUSICA SYMPHONY ORCH HAMBURG -TCHAIKOVSKY |
| CAPRICCIO ITALIAN, OP. 45 -ALLEGRO MODERATO, PRESTO, PRESTISSIMO | PRO MUSICA SYMPHONY ORCH HAMBURG -TCHAIKOVSKY |
| CAPRICCIO ITALIAN, OP. 45 -ANDANTE UN POCO RUBATO, POCHISSIMO PIU MOSSO, | PRO MUSICA SYMPHONY ORCH HAMBURG -TCHAIKOVSKY |
| L'ARLESIENNE SUITE NO. 1 - ADAGIETTO | PRO MUSICA SYMPHONY ORCHESTRA - BIZET |
| L'ARLESIENNE SUITE NO. 1 - CARILLON | PRO MUSICA SYMPHONY ORCHESTRA - BIZET |



| | |
|---|---|
| L'ARLESIENNE SUITE NO. 1 - MINUETTO | PRO MUSICA SYMPHONY ORCHESTRA - BIZET |
| L'ARLESIENNE SUITE NO. 1 - PRELUDE | PRO MUSICA SYMPHONY ORCHESTRA - BIZET |
| L'ARLESIENNE SUITE NO. 2 OASTORALE - FARANODOLE | PRO MUSICA SYMPHONY ORCHESTRA - BIZET |
| L'ARLESIENNE SUITE NO. 2 OASTORALE - INTERMEZZO | PRO MUSICA SYMPHONY ORCHESTRA - BIZET |
| L'ARLESIENNE SUITE NO. 2 OASTORALE - MENUETT | PRO MUSICA SYMPHONY ORCHESTRA - BIZET |
| L'ARLESIENNE SUITE NO. 2 OASTORALE - PASTORALE | PRO MUSICA SYMPHONY ORCHESTRA - BIZET |
| ORPHEUS AND EURIDICE: ACH, ICH HABE SIE VERLOREN (ARIA) | PRO MUSICA SYMPHONY ORCHESTRA HAMBURG - GLUCK |
| PIANO CONCERTO NO. 3 IN D MINOR, OP. 30 - I - 1940 | RACHMANINOFF & E. ORMANDY & PHILADELPHIA ORCH. |
| PIANO CONCERTO NO. 3 IN D MINOR, OP. 30 -FINALE: ALLA BREVE - 1940 | RACHMANINOFF & E. ORMANDY & PHILADELPHIA ORCH. |
| PIANO CONCERTO NO. 3 IN D MINOR, OP. 30 -II - 1940 | RACHMANINOFF & E. ORMANDY & PHILADELPHIA ORCH. |
| PIANO CONCERTO NO. 4 IN G MINOR, OP. 40 - I -1941 | RACHMANINOFF & E. ORMANDY & PHILADELPHIA ORCH. |
| PIANO CONCERTO NO. 4 IN G MINOR, OP. 40 - II -1941 | RACHMANINOFF & E. ORMANDY & PHILADELPHIA ORCH. |
| PIANO CONCERTO NO. 4 IN G MINOR, OP. 40 - III- 1941 | RACHMANINOFF & E. ORMANDY & PHILADELPHIA ORCH. |
| VIOLIN SONATA IN G MAJOR, OP. 30 NO. 3 -I - 1928 | RACHMANINOFF & F. KREISLER -BETTHOVEN |
| VIOLIN SONATA IN G MAJOR, OP. 30 NO. 3 -II - 1928 | RACHMANINOFF & F. KREISLER -BETTHOVEN |
| VIOLIN SONATA IN G MAJOR, OP. 30 NO. 3 -III - 1928 | RACHMANINOFF & F. KREISLER -BETTHOVEN |
| VIOLIN SONATA IN C MINOR, OP. 45 - ALLEGRETTO ESPRESSIVO ALLA ROMANZA | RACHMANINOFF & F. KREISLER -GRIEG |
| VIOLIN SONATA IN C MINOR, OP. 45 - ALLEGRO ANIMATO | RACHMANINOFF & F. KREISLER -GRIEG |
| VIOLIN SONATA IN C MINOR, OP. 45 - ALLEGRO MOLTO ED APPASSIONATO | RACHMANINOFF & F. KREISLER -GRIEG |
| VIOLIN SONATA IN A MAJOR, D 574 - I | RACHMANINOFF & F.KREISLER-SCHUBERT |
| VIOLIN SONATA IN A MAJOR, D 574 - II- 1928 | RACHMANINOFF & F.KREISLER-SCHUBERT |
| VIOLIN SONATA IN A MAJOR, D 574 - III- 1928 | RACHMANINOFF & F.KREISLER-SCHUBERT |
| VIOLIN SONATA IN A MAJOR, D 574 - IV- 1928 | RACHMANINOFF & F.KREISLER-SCHUBERT |
| PIANO CONCERTO NO. 2 IN C MINOR, OP. 18 - II - 1929 | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| PIANO CONCERTO NO. 2 IN C MINOR, OP. 18 - III - 1929 | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - INTRODUCTION: ALLEGRO VIVACE | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - TEMA: L'ISTESSO TEMPO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION I: (PRECEDENTE) | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION II: L'ISTESSO TEMPO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION III: L'ISTESSO TEMPO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION IV: PIU VIVO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION IX: L'ISTESSO TEMPO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION V: TEMPO PRECEDENTE | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION VI: L'ISTESSO TEMPO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION VII: MENO MOSSO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION VIII: TEMPO I | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION X: POCO MARCATO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XI: MODERATO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XII: TEMPO DI MINUETTO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XIII: ALLEGRO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |



| | |
|---|---|
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XIV: L'ISTESSO TEMPO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XIX: A TEMPO VIVACE | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XV: PIU VIV SCHERZANDO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XVI: ALLEGRETTO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XVII: (ALLEGRETTO) | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XVIII: ANDANTE CANTABILE | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XX: UN POCO PIU VIVO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XXI: UN POCO PIU VIVO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XXII: UN POCO PIU VIVO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XXIII: L'ISTESSO TEMPO | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| RHAPSODY ON A THEME OF PAGANINI - VARIATION XXIV | RACHMANINOFF & L.STOKOWSKI & PHILADELPHIA ORCH. |
| PIANO CONCERTO NO. 2 IN C MINOR, OP. 18 -I - 1929 | RACHMANINOFF & LEOPOLD STOKOWSKI & PHILADELPHIA ORCH. |
| SI OISEAU J'ETAIS (ETUDE IN F SHARP MINOR, OP. 2, NO. 60 27/12/1923 | RACHMANINOFF PLAYS - ADOLF HENSELT (1814 - 1889) |
| SCHERZO IN A FLAT 23/12/1935 | RACHMANINOFF PLAYS - ALEXANDER BORODIN |
| ETUDE IN A MINOR, OP. 104B, NO. 3 5/4/1927 | RACHMANINOFF PLAYS - BEETHOVEN (1770 - 1827) |
| ETUDE IN F, OP. 104B, NO. 2 5/4/1927 | RACHMANINOFF PLAYS - BEETHOVEN (1770 - 1827) |
| TURKISH MARCH (FROM THE RUINS OF ATHENS, OP. 113) | RACHMANINOFF PLAYS - BEETHOVEN (1770 - 1827) |
| THE SWAN (FROM CARNIVAL OF THE ANIMALS) | RACHMANINOFF PLAYS - CAMILLE SAINT - SAENS |
| MELODIE FROM ORFEO ED EURIDICE (TRANSCRIPTION BY GIOVANNI SGAMBATI) | RACHMANINOFF PLAYS - CHRISTOPH WILLIBALD GLUCK |
| IN A MINOR (LA MINORE) OP. 39, NO. 6 DECEMBER 16, 1925 | RACHMANINOFF PLAYS - ETUDES - TABLEAU |
| IN C MAJOR (DO MAGGIORE) OP. 33, NO. 2 MARCH 18, 1940 | RACHMANINOFF PLAYS - ETUDES - TABLEAU |
| IN E FLAT MAJOR (MI BEMOLLE MAGGIORE) OP. 33, NO. 7 MARCH 18, 1940 | RACHMANINOFF PLAYS - ETUDES - TABLEAU |
| IN C SHARP MINOR (DO DIESIS MINORE) OP. 3, NO. 2 APRIL 4, 1928 | RACHMANINOFF PLAYS - ETUDES -PRELUDES |
| IN E MAJOR (MI MAGGIORE) OP. 32, NO. 3 MARCH 18, 1940 | RACHMANINOFF PLAYS - ETUDES -PRELUDES |
| IN F MAJOR (FA MAGGIORE) OP. 32, NO. 7 MARCH 18, 1940 | RACHMANINOFF PLAYS - ETUDES -PRELUDES |
| IN F MINOR (FA MINORE) OP. 32, NO. 6 MARCH 18, 1940 | RACHMANINOFF PLAYS - ETUDES -PRELUDES |
| IN G FLAT MAJOR (SOL BEMOLLE MAGGIORE) OP. 23, NO. 10 MARCH 18, 1940 | RACHMANINOFF PLAYS - ETUDES -PRELUDES |
| IN G MAJOR (SOL MAGGIORE) OP. 32, NO. 5 MAY 3, 1920 | RACHMANINOFF PLAYS - ETUDES -PRELUDES |
| IN G MINOR (SOL MINORE)OP. 23, NO. 5 MAY 17, 1920 | RACHMANINOFF PLAYS - ETUDES -PRELUDES |
| IN G SHARP MINOR ( SOL DIESIS MINORE) OP. 32, NO. 12 JANUARY 21, 1921 | RACHMANINOFF PLAYS - ETUDES -PRELUDES |
| POLONAISE NO. 2 IN E 13/4/1925 | RACHMANINOFF PLAYS - FRANZ LISZT |
| HUNGARIAN RHAPSODY NO. 2 22/4/1919 | RACHMANINOFF PLAYS - FRANZ LISZT |
| MINUET IN G, OP. 14, NO. 1 5/4/1927 | RACHMANINOFF PLAYS - IGNACE JAN PADEREWSKI |
| VIOLIN PARTITA NO. 3 IN E, BWV 1006 26-27/2/1942 - GAVOTTE | RACHMANINOFF PLAYS - JOHANN SEBASTIAN BACH |
| VIOLIN PARTITA NO. 3 IN E, BWV 1006 26-27/2/1942 - GIGUE | RACHMANINOFF PLAYS - JOHANN SEBASTIAN BACH |
| VIOLIN PARTITA NO. 3 IN E, BWV 1006 26-27/2/1942 - PRELUDIO | RACHMANINOFF PLAYS - JOHANN SEBASTIAN BACH |
| LE COUCOU 21/10/1920 | RACHMANINOFF PLAYS - LOUIS-CLAUDE DAQUIN (1694 - 1772) |
| LA JONGLEUSE, OP. 52, NO. 4 6/3/1923 | RACHMANINOFF PLAYS - MORITZ MOSZKOWSKI (1854 - 1925) |
| RONDO ALLA TURCA (SONATA IN A, K. 331: III) 14/5/1925 | RACHMANINOFF PLAYS - MOZART (1756 - 1791) |
| THEME AND VARIATIONS (SONATA IN A, K 331: I) 18/4/1919 | RACHMANINOFF PLAYS - MOZART (1756 - 1791) |
| THE FLIGHT OF THE BUMBLEBEE (FROM TSAR SALTAN) | RACHMANINOFF PLAYS - N.RIMSKY - KORSAKOV (1844 - 1908) |
| HUMORESQUE IN G, OP. 10, NO. 2 27/12/1923 | RACHMANINOFF PLAYS - PIOTR ILICH TSCHAIKOWSKY |

| | |
|---|---|
| LULLABY, OP. 16 NO. 1 (TRANSCRIPTION BY SERGEI RACHMANINOFF) 26/2/1942 | RACHMANINOFF PLAYS - PIOTR ILICH TSCHAIKOWSKY |
| PASTORALE (AFTER SONATA IN D MINOR, L 413) (TRANSCRIPTION BY C. TAUSIG) | RACHMANINOFF PLAYS -D. SCARLATTI (1685 - 1757) |
| WALTZ | RACHMANINOFF PLAYS -GRIEG ( FROM LYRIC PIECES OP. 12 |
| ELFIN DANCE | RACHMANINOFF PLAYS -GRIEG FROM LYRIC PIECES OP. 12 |
| DAISIES (MARGUERITES) OP. 38, NO. 3 MARCH 18, 1940 | RACHMANINOFF PLAYS -RACHMANINOFF |
| HUMORESQUE IN G MAJOR (SOL MAGGIORE) OP. 10, NO. -5 APRIL 9, 1940 | RACHMANINOFF PLAYS -RACHMANINOFF |
| I -PIANO CONCERTO NO. 1 IN F SHARP MINOR, OP. 1- -5 APRIL 9, 1940 | RACHMANINOFF PLAYS -RACHMANINOFF |
| II -PIANO CONCERTO NO. 1 IN F SHARP MINOR, OP. 1 - -5 APRIL 9, 1940 | RACHMANINOFF PLAYS -RACHMANINOFF |
| III -PIANO CONCERTO NO. 1 IN F SHARP MINOR, OP. 1 - -5 APRIL 9, 1940 | RACHMANINOFF PLAYS -RACHMANINOFF |
| LILACS (LILAS) OP. 21, NO. 5 (TRANSCRIPTION: RACHMANINOFF) FEBRUARY 26, 1942 | RACHMANINOFF PLAYS -RACHMANINOFF |
| MELODIE IN E MAJOR (MI MAGGIORE) OP. 3, NO. 3 APRIL 9, 1940 | RACHMANINOFF PLAYS -RACHMANINOFF |
| MOMENT MUSICAL IN E FLAT MINOR (MI BEMOLLE MINORE) OP. 16, NO. 2 -MARCH 18, 1940 | RACHMANINOFF PLAYS -RACHMANINOFF |
| ORIENTAL SKETCH (SCENA ORIENTALE) MARCH 18, 1940 | RACHMANINOFF PLAYS -RACHMANINOFF |
| PIANO CONCERTO NO. 2 IN C MINOR, OP. 18 - ADAGIO SOSTENUTO | RACHMANINOV |
| PIANO CONCERTO NO. 2 IN C MINOR, OP. 18 - ALLEGRO SCHERZANDO | RACHMANINOV |
| PIANO CONCERTO NO. 2 IN C MINOR, OP. 18 - MODERATO | RACHMANINOV |
| PRELUDE IN C SHARP MINOR, OP. 3, NO. 2 | RACHMANINOV |
| PRELUDE IN G MINOR, OP. 23, NO. 1 | RACHMANINOV |
| PRELUDE IN G SHARP MINOR, OP. 32, NO. 12 | RACHMANINOV |
| RHAPSODY ON A THEME OF PAGANNI, OP. 43, 18TH VARIATION | RACHMANINOV |
| CARMEN SUITE NO. 1 - ARAGONAISE | RADIO SYMPHONY ORCH LJUBLJANA - BIZET |
| CARMEN SUITE NO. 1 - INTERMEZZO | RADIO SYMPHONY ORCH LJUBLJANA - BIZET |
| CARMEN SUITE NO. 1 - LES DRAGONS D' ALCALA | RADIO SYMPHONY ORCH LJUBLJANA - BIZET |
| CARMEN SUITE NO. 1 - LES TOREADORS | RADIO SYMPHONY ORCH LJUBLJANA - BIZET |
| CARMEN SUITE NO. 1 - PRELUDE | RADIO SYMPHONY ORCH LJUBLJANA - BIZET |
| CARMEN SUITE NO. 1 - SEGUEDILLE | RADIO SYMPHONY ORCH LJUBLJANA - BIZET |
| CARMEN SUITE NO. 2 -CHANSON DU TOREADOR | RADIO SYMPHONY ORCH LJUBLJANA - BIZET |
| CARMEN SUITE NO. 2 -DANSE BOHEME | RADIO SYMPHONY ORCH LJUBLJANA - BIZET |
| CARMEN SUITE NO. 2 -HABANERA | RADIO SYMPHONY ORCH LJUBLJANA - BIZET |
| CARMEN SUITE NO. 2 -LA GARDE MONTANTE | RADIO SYMPHONY ORCH LJUBLJANA - BIZET |
| CARMEN SUITE NO. 2 -MARCHE DES CONTRABENDIERS | RADIO SYMPHONY ORCH LJUBLJANA - BIZET |
| CARMEN SUITE NO. 2 -NOCTURNE | RADIO SYMPHONY ORCH LJUBLJANA - BIZET |
| RACOCZY MARCH FROM "THE DAMNATION OF FAUST", OP. 24 | RADIO SYMPHONY ORCH LJUBLJANA - HECTOR BERLIOZ |
| RACOCZY MARCH, OP. 24 | RADIO SYMPHONY ORCH LJUBLJANA - HECTOR BERLIOZ |
| "THE MASTERSINGERS OF NURNBERG, | RADIO SYMPHONY ORCH LJUBLJANA - WAGNER |
| OVERTURE AND INTRODUCTION CHORUS | RADIO SYMPHONY ORCH LJUBLJANA - WAGNER |
| SYMPHONY NO. 4, B FLAT MAJOR, OP. 60 - ADAGIO | RADIO SYMPHONY ORCH LJUBLJANA -BEETHOVEN |
| SYMPHONY NO. 4, B FLAT MAJOR, OP. 60 - ADAGIO - ALLEGRO VIVACE | RADIO SYMPHONY ORCH LJUBLJANA -BEETHOVEN |
| SYMPHONY NO. 4, B FLAT MAJOR, OP. 60 - ALLEGRO MA NON TROPPO | RADIO SYMPHONY ORCH LJUBLJANA -BEETHOVEN |
| SYMPHONY NO. 4, B FLAT MAJOR, OP. 60 - ALLEGRO VIVACE | RADIO SYMPHONY ORCH LJUBLJANA -BEETHOVEN |
| SYMPHONY NO. 7, A MAJOR, OP. 92 - ALLEGRETTO | RADIO SYMPHONY ORCH LJUBLJANA -BEETHOVEN |
| SYMPHONY NO. 7, A MAJOR, OP. 92 - ALLEGRO CON BRIO | RADIO SYMPHONY ORCH LJUBLJANA -BEETHOVEN |
| SYMPHONY NO. 7, A MAJOR, OP. 92 - POCO SOSTENUTO - VIVACE | RADIO SYMPHONY ORCH LJUBLJANA -BEETHOVEN |

 Confidential - Ocean Tomo

| | |
|---|---|
| SYMPHONY NO. 7, A MAJOR, OP. 92 - PRESTO | RADIO SYMPHONY ORCH LJUBLJANA -BEETHOVEN |
| SYMPHONY NO. 8, F MAJOR, OP. 93 - ALLEGRO SCHERZANDO | RADIO SYMPHONY ORCH LJUBLJANA -BEETHOVEN |
| SYMPHONY NO. 8, F MAJOR, OP. 93 - ALLEGRO VIVACE | RADIO SYMPHONY ORCH LJUBLJANA -BEETHOVEN |
| SYMPHONY NO. 8, F MAJOR, OP. 93 - ALLEGRO VIVACE E CON BRIO | RADIO SYMPHONY ORCH LJUBLJANA -BEETHOVEN |
| SYMPHONY NO. 8, F MAJOR, OP. 93 - TEMPO DI MENUETTO | RADIO SYMPHONY ORCH LJUBLJANA -BEETHOVEN |
| SYMP NO. 6 IN B MINOR, OP. 74 ('PATHETIQUE') -ALLEGRO CON GRAZIA | RADIO SYMPHONY ORCH LJUBLJANA --TCHAIKOVSKY |
| SYMPH NO. 6 IN B MINOR, OP. 74 ('PATHETIQUE') -ADAGIO-ALLEGRO NON TROPPO | RADIO SYMPHONY ORCH LJUBLJANA --TCHAIKOVSKY |
| SYMPH NO. 6 IN B MINOR, OP. 74 ('PATHETIQUE') -ALLEGRO MOLTO VIVACE | RADIO SYMPHONY ORCH LJUBLJANA --TCHAIKOVSKY |
| SYMPH NO. 6 IN B MINOR, OP. 74 ('PATHETIQUE') -FINALE: ADAGIO LAMENTOSSO. | RADIO SYMPHONY ORCH LJUBLJANA --TCHAIKOVSKY |
| SYMPHONY NO. 9 IN E MINOR, OP. 95 -ADAGIO-ALLEGRO MOLTO | RADIO SYMPHONY ORCH, LJUBLJANA -DVORAK |
| SYMPHONY NO. 9 IN E MINOR, OP. 95 -ALLEGRO CON FUOCO | RADIO SYMPHONY ORCH, LJUBLJANA -DVORAK |
| SYMPHONY NO. 9 IN E MINOR, OP. 95 -LARGO | RADIO SYMPHONY ORCH, LJUBLJANA -DVORAK |
| SYMPHONY NO. 9 IN E MINOR, OP. 95 -SCHERZO: MOLTO VIVACE | RADIO SYMPHONY ORCH, LJUBLJANA -DVORAK |
| ADAGIETTO: SEHR LANGSAM | RADIO SYMPHONY ORCH, LJUBLJANA -MAHLER |
| RONDO-FINALE:ALLEGRO | RADIO SYMPHONY ORCH, LJUBLJANA -MAHLER |
| SCHERZO: KRAFTIG, NIGHT ZU SCHHNELL | RADIO SYMPHONY ORCH, LJUBLJANA -MAHLER |
| SCHRITT. STRENG. WIE EIN KONDUKT | RADIO SYMPHONY ORCH, LJUBLJANA -MAHLER |
| STURMISCH BEWEGT, MIT GROSSTER VEHEMENZ | RADIO SYMPHONY ORCH, LJUBLJANA -MAHLER |
| TRAUERMARSCH: IN GEMESSENEM | RADIO SYMPHONY ORCH, LJUBLJANA -MAHLER |
| SCHEHERAZADE, SYMPH SUITE, OP. 35 -THE YOUNG PRINCE AND THE YOUNG PRINCESS | RADIO SYMPHONY ORCH, LJUBLJANA--KORSAKOV |
| SCHEHERAZADE, SYMPHONIC SUITE, OP. 35 -THE SEA AND SINBAD'S SHIP | RADIO SYMPHONY ORCH, LJUBLJANA--KORSAKOV |
| SCHEHERAZADE, SYMPHONIC SUITE, OP. 35 -THE STORY OF PRINCE KALENDER | RADIO SYMPHONY ORCH, LJUBLJANA--KORSAKOV |
| SCHEHERAZADE,SYMPH SUITE, OP. 35 -FESTIVAL AT BAGHDAD-THE SEA-THE SHIPWRECK-FINALE | RADIO SYMPHONY ORCH, LJUBLJANA--KORSAKOV |
| PIANO CONCERTO IN G MAJOR -ADAGIO ASSAI | RADIO SYMPHONY ORCHESRA -RAVEL |
| PIANO CONCERTO IN G MAJOR -ALLEGRAMENTE | RADIO SYMPHONY ORCHESRA -RAVEL |
| PIANO CONCERTO IN G MAJOR -PRESTO | RADIO SYMPHONY ORCHESRA -RAVEL |
| SYMPHONY NO. 7 IN A MAJOR, OP. 92 - ALLEGRETTO | RADIO SYMPHONY ORCHESTRA -BEETHOVEN |
| SYMPHONY NO. 7 IN A MAJOR, OP. 92 - ALLEGRO CON BRIO | RADIO SYMPHONY ORCHESTRA -BEETHOVEN |
| SYMPHONY NO. 7 IN A MAJOR, OP. 92 - POCO SOSTENUTO-VIVACE | RADIO SYMPHONY ORCHESTRA -BEETHOVEN |
| SYMPHONY NO. 7 IN A MAJOR, OP. 92 - PRESTO | RADIO SYMPHONY ORCHESTRA -BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 - ALLEGRETTO SCHERZANDO | RADIO SYMPHONY ORCHESTRA -BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 - ALLEGRO VIVACE | RADIO SYMPHONY ORCHESTRA -BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 - ALLEGRO VIVACE E CON BRIO | RADIO SYMPHONY ORCHESTRA -BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 - TEMPO DI MENUETTO | RADIO SYMPHONY ORCHESTRA -BEETHOVEN |
| MAZURKA OP. 42 NO. 2 | RARITIES: ALEXANDER SCRIABIN |
| ROMANCE OP. 45 | RARITIES: ALFRED GRUNFELD |
| INEZIE | RARITIES: ALREDO CASELLA |
| ROMANIAN FOLK DANCES | RARITIES: BELA BARTOK |
| REVERIE OP. 18 | RARITIES: CARLOS SALZEDO |
| IMPROMPTU IN F MINOR OP. 142 NO. 4 | RARITIES: CLAUDIO ARRAU |
| WALTZ (FOR CLAUDIO ARRAU) | RARITIES: CLAUDIO ARRAU |
| BLACK DANCE OP. 58 NO. 5 | RARITIES: CYRIL SCOTT |
| CHINESE CAPRICE | RARITIES: CYRIL SCOTT |

Confidential - Ocean Tomo

| | |
|---|---|
| LOTUS LAND OP. 47 NO. 1 | RARITIES: CYRIL SCOTT |
| MEMORIES OF BRAZIL | RARITIES: DARIUS MILHAUD |
| CAPRICCIO IN B MINOR OP. 2 NO. 4 | RARITIES: ERNST VON DOHNANYI |
| FOLK TUNE OP. 39 NO. 1 | RARITIES: EUGENE GOOSSENS |
| WALTZ CAPRICE ON THEMES FROM "LUCIA" | RARITIES: FERRUCCIO BUSONI |
| PAVANE OP. 50 | RARITIES: GABRIEL FAURE |
| BARCAROLA (CAPRI) | RARITIES: GEORG LIEBLING |
| I WALKED JOYFULLY IN THE GREEN WOODS | RARITIES: GUSTAV MAHLER |
| SYMPHONY NO. 4: 4TH MOVEMENT (SOPRANO SOLO) | RARITIES: GUSTAV MAHLER |
| SYMPHONY NO. 5: 1ST MOVEMENT (FUNERAL MARCH) | RARITIES: GUSTAV MAHLER |
| AMBERLEY WILDBROOKS | RARITIES: JOHN IRELAND |
| RAGAMUFFIN - "LONDON PIECES" NO. 2 | RARITIES: JOHN IRELAND |
| GRAND FANTASY FROM ROBERT THE DEVIL | RARITIES: JOSEF LHEVINNE |
| ARAGONAISE | RARITIES: MANUEL DE FALLA |
| IN CUBAN STYLE | RARITIES: MANUEL DE FALLA |
| INTERMEZZO IN G MINOR OP. 45 NO. 5 | RARITIES: MAX REGER |
| MAGUIRE'S KICK | RARITIES: PERCY GRAINGER |
| SYMPHONIC DANCE NO. 1 (FOR 2 PIANOS) | RARITIES: PERCY GRAINGER/CYRIL SCOTT |
| TWO MUSICAL RELICS OF MY MOTHER | RARITIES: PERCY GRAINGER/ROSE GRAINGER |
| POURSUITE "SOUVENIRS OF YOUTH" | RARITIES: RAOUL LAPARRA |
| SPANISH RHYTHMS NO. 2 - TIENTOS | RARITIES: RAOUL LAPARRA |
| SPANISH RHYTHMS NO. 4 - CALESERA | RARITIES: RAOUL LAPARRA |
| SPANISH RHYTHMS NO. 6 - SOLEA | RARITIES: RAOUL LAPARRA |
| SPANISH RHYTHMS NO. 7 - PASEO | RARITIES: RAOUL LAPARRA |
| DANCE OF THE 7VEILS FROM "SALOME" | RARITIES: RICHARD STRAUSS |
| ON THE SILENT FOREST PATH | RARITIES: RICHARD STRAUSS |
| TWO FRAGMENTS FROM "SALOME" | RARITIES: RICHARD STRAUSS |
| MAZURKA OP. 24 | RARITIES: THEODOR LESCHETITZKY |
| TWO SKYLARKS OP. 2 NO. 1 | RARITIES: THEODOR LESCHETITZKY |
| BOLERO | RAVEL |
| PAINO CONCERTO IN G MAJOR - ADAGIO ASSAI | RAVEL |
| PAINO CONCERTO IN G MAJOR - ALLEGRAMENTE | RAVEL |
| PAINO CONCERTO IN G MAJOR - INTRODUCTION ET ALLEGRO | RAVEL |
| PAINO CONCERTO IN G MAJOR - PAVANE PUOR UNE INFANTE DEFUNTE | RAVEL |
| PAINO CONCERTO IN G MAJOR - PRESTO | RAVEL |
| PAINO CONCERTO IN G MAJOR - TOCCATA | RAVEL |
| PAINO CONCERTO IN G MAJOR - TZIGANE - RAPSODIE DE CONCERT FOR VIOLIN AND ORCH | RAVEL |
| ROSENKAVALIER - WALTZ | RICHARD STRAUSS |
| KARFREITAGSZAUBER FROM 'PARSIFAL' | RICHARD WAGNER |
| LIEBESTOD FROM 'TRISTAN & ISOLDE' | RICHARD WAGNER |
| OVERTURE 'DAS LIEBESVERBOT' ('FORBIDDEN LOVE') | RICHARD WAGNER |
| OVERTURE 'FAUST' | RICHARD WAGNER |
| OVERTURE 'RIENZI' | RICHARD WAGNER |
| OVERTURE 'TANNHAUSER' | RICHARD WAGNER |
| OVERTURE 'TANNHAUSER' | RICHARD WAGNER |
| OVERTURE TO 'THE FLYING DUTCHMAN' | RICHARD WAGNER |
| OVERTURE TO 'THE MASTERSINGERS OF NUREMBERG' | RICHARD WAGNER |
| PRELUDE 'LOHENGRIN' | RICHARD WAGNER |
| PRELUDE TO ACT 3 OF 'LOHENGRIN' | RICHARD WAGNER |
| PRELUDE TO 'TRISTAN AND ISOLDE' | RICHARD WAGNER |
| RIDE OF THE VALKYRIES FROM 'DIE WALKURE' | RICHARD WAGNER |
| RIDE OF THE VALKYRIES, OVERTURE | RICHARD WAGNER |
| THE MASTERSINGERS OF NURNBERG, OVERTURE AND INTRODUCTION CHORUS | RICHARD WAGNER |
| WEDDING MARCH FROM 'LOHENGRIN' | RICHARD WAGNER |

Confidential - Ocean Tomo



| | |
|---|---|
| SCHEHERAZADE, SYMPH SUITE OP. 35-THE YOUNG PRINCE AND THE YOUNG PRINCESS | RIMSKY - KORSAKOV |
| SCHEHERAZADE, SYMPH SUITE OP.35-FESTIVAL AT BAGHDAD-THE SEA-THE SHIPWRECK-FINALE | RIMSKY - KORSAKOV |
| SCHEHERAZADE, SYMPHONIC SUITE, OP. 35 - THE SEA AND SINBAD'S SHIP | RIMSKY - KORSAKOV |
| SCHEHERAZADE, SYMPHONIC SUITE, OP. 35 - THE STORY OF PRINCE KALENDER | RIMSKY - KORSAKOV |
| FLIGHT OF THE BUMBLE BEE | RIMSKY -KORSAKOV |
| | |
| PIANO CONCERTO IN A MINOR OP. 54 - ALLEGRO AFFETUOSO | ROBERT SCHUMANN |
| PIANO CONCERTO IN A MINOR OP. 54 - ALLEGRO VIVACE | ROBERT SCHUMANN |
| PIANO CONCERTO IN A MINOR OP. 54 - INTERMEZZO: ANDANTE GRAZIOSO | ROBERT SCHUMANN |
| SIX FANTASIES IN THE FORM OF CANANS - ADAGIO | ROBERT SCHUMANN |
| SIX FANTASIES IN THE FORM OF CANANS - ANDANTINO | ROBERT SCHUMANN |
| SIX FANTASIES IN THE FORM OF CANANS - INTIMATE | ROBERT SCHUMANN |
| | |
| SIX FANTASIES IN THE FORM OF CANANS - NOT TOO QUICKLY | ROBERT SCHUMANN |
| | |
| SIX FANTASIES IN THE FORM OF CANANS - NOT TOO QUICKLY | ROBERT SCHUMANN |
| SIX FANTASIES IN THE FORM OF CANANS - WITH INTIMATE EXPRESSION | ROBERT SCHUMANN |
| SYMPHONY NO. 3, E FLAT MAJOR, OP. 97, "RHENISH" - FEIERLICH | ROBERT SCHUMANN |
| SYMPHONY NO. 3, E FLAT MAJOR, OP. 97, "RHENISH" - LEBHAFT | ROBERT SCHUMANN |
| SYMPHONY NO. 3, E FLAT MAJOR, OP. 97, "RHENISH" - LEBHALF | ROBERT SCHUMANN |
| SYMPHONY NO. 3, E FLAT MAJOR, OP. 97, "RHENISH" - NICHT SCHNELL | ROBERT SCHUMANN |
| SYMPHONY NO. 3, E FLAT MAJOR, OP. 97, "RHENISH" - SCHERZO | ROBERT SCHUMANN |
| THREE FANTASY PIECES, OP. 73 - LIVELY AND LIGHT | ROBERT SCHUMANN |
| THREE FANTASY PIECES, OP. 73 - QUICK AND ARDENT | ROBERT SCHUMANN |
| THREE FANTASY PIECES, OP. 73 - TENDER AND THE WITH EXPRESSION | ROBERT SCHUMANN |
| THREE FANTASY PIECES, OP. 73 - WALDAZENEN, OP. 82, NO. 7 ('BIRD AS A PROPHET') | ROBERT SCHUMANN |
| THREE ROMANCES, OP. 94 - ANDANTINO | ROBERT SCHUMANN |
| THREE ROMANCES, OP. 94 - ANDANTINO | ROBERT SCHUMANN |
| THREE ROMANCES, OP. 94 - SIMPLY, WITH EXPRESSION | ROBERT SCHUMANN |
| INTERMEZZO, B FLAT MINOR, OP. 117/2 | ROYAL DANISH SYMPHONY ORCH- ADOLF DRESCHER |
| 5 IN E MAJOR, OPUS 73 'EMPEROR' | ROYAL DANISH SYMPHONY ORCH -BEETHOVEN-CONCERTONO |
| ADAGIO UNPOCO MOSSO | ROYAL DANISH SYMPHONY ORCH -BEETHOVEN-CONCERTONO |
| ALLEGRO | ROYAL DANISH SYMPHONY ORCH -BEETHOVEN-CONCERTONO |
| RONDO - ALLEGRO | ROYAL DANISH SYMPHONY ORCH -BEETHOVEN-CONCERTONO |
| ACADEMIC FESTIVAL OVERTURE, OP. 80 | ROYAL DANISH SYMPHONY ORCH- BRAHMS |
| BALLADE NO. 1, G MINOR, OP. 23 | ROYAL DANISH SYMPHONY ORCH- CHOPIN |
| CONCERTO FOR PIANO AND ORCHESTRA, NO. 2 F MINOR, OP. 21 - ALLEGRO MAESTOSO | ROYAL DANISH SYMPHONY ORCH- CHOPIN |
| CONCERTO FOR PIANO AND ORCHESTRA, NO. 2 F MINOR, OP. 21 - ROMANZE | ROYAL DANISH SYMPHONY ORCH- CHOPIN |
| CONCERTO FOR PIANO AND ORCHESTRA, NO. 2 F MINOR, OP. 21 - RONDO | ROYAL DANISH SYMPHONY ORCH- CHOPIN |
| PRELUDE IN D FLAT MAJOR, OP. 28/15 "RAINDROP | ROYAL DANISH SYMPHONY ORCH- CHOPIN |
| "WATERMUSIC", SUITE NO, 3, G MAJOR - AFFETUOSO, CANTABILE | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| "WATERMUSIC", SUITE NO, 3, G MAJOR - MANUET | ROYAL DANISH SYMPHONY ORCH- HANDEL |

Confidential - Ocean Tomo

| | |
|---|---|
| "WATERMUSIC", SUITE NO, 3, G MAJOR - MANUET, MANUET | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| "WATERMUSIC", SUITE NO, 3, G MAJOR - RIGAUDON | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| "WATERMUSIC", SUITE NO. 1, F MAJOR - A TEMPO DI MINUETTO | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| "WATERMUSIC", SUITE NO. 1, F MAJOR - ADAGIO E STACCATO, ALLEGRO, ANDANTE D.C. ALLEGRO | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| "WATERMUSIC", SUITE NO. 1, F MAJOR - AIR | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| | |
| "WATERMUSIC", SUITE NO. 1, F MAJOR - ALLEGRO MODERATO | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| "WATERMUSIC", SUITE NO. 1, F MAJOR - BOURREE | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| "WATERMUSIC", SUITE NO. 1, F MAJOR - HORNPIPE | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| "WATERMUSIC", SUITE NO. 1, F MAJOR - MENUET | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| "WATERMUSIC", SUITE NO. 1, F MAJOR - OVERTURE, GRAVE, ALLEGRO | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| "WATERMUSIC", SUITE NO. 2, D MAJOR -ALLA HORNPIPE | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| | |
| "WATERMUSIC", SUITE NO. 2, D MAJOR -ANDANTE, ALLEGRO | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| "WATERMUSIC", SUITE NO. 2, D MAJOR -CORO | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| "WATERMUSIC", SUITE NO. 2, D MAJOR -LOURE, BOURREE | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| MUSIC FOR THE ROYAL FIREWORKS | ROYAL DANISH SYMPHONY ORCH- HANDEL |
| "THE MARRIAGE OF FIGARO", KV 592 -OVERTURE | ROYAL DANISH SYMPHONY ORCH- MOZART |
| "LIGHT CAVALRY, OVERTURE | ROYAL DANISH SYMPHONY ORCH -VON SUPPE |
| OVERTURE "LEONORE", NO. 3, C MINOR, OP. 72a | ROYAL DANISH SYMPHONY ORCH-BEETHOVEN |
| OVERTURE LEONORE, C MAJOR, OP. 72A/3 | ROYAL DANISH SYMPHONY ORCH-BEETHOVEN |
| SONATA NO11 MAJ KV331,"RONDO ALLA TURCA"THE MARRIAGE IF FIGARO-OVERTURE | ROYAL DANISH SYMPHONY ORCH-MOZART |
| ROSENKAVALIER - WALTZ | ROYAL DANISH SYMPHONY ORCH-STRAUSS A1123 |
| "POET AND PLEASANT", OVERTURE | ROYAL DANISH SYMPHONY ORCH-VON SUPPE |
| "ORPHEUS IN THE UNDERWORLD", OVERTURE | ROYAL PHILHARMONIC ORCH LONDON - JAQUES OFFENBACH |
| OVERTURE 'THE ITALIAN GIRL IN ALGIERS' | ROYAL PHILHARMONIC ORCH LONDON -ROSSINI |
| CHOPIN - OP 17 QUATRE MAZURKAS DED TO LINA FREPPA - IN A FLAT MAJOR NO 3 | RUBINSTEIN |
| CHOPIN - OP 17 QUATRE MAZURKAS DED TO LINA FREPPA - IN A MINOR NO 4 | RUBINSTEIN |
| CHOPIN - OP 17 QUATRE MAZURKAS DED TO LINA FREPPA - IN B FLAT MAJOR NO 1 | RUBINSTEIN |
| CHOPIN - OP 17 QUATRE MAZURKAS DED TO LINA FREPPA - IN E MINOR NO 2 | RUBINSTEIN |
| CHOPIN - OP 22 E FLAT MAJOR 'ANDANTE SPIANATO ET GRANDE POLONAISE BRILLIANTE NO 7 | RUBINSTEIN |
| CHOPIN - OP 24 QUATRE MAZURKAS DED TO CONTE VON PERTHUIS - IN A FLAT MAJOR NO 3 | RUBINSTEIN |
| CHOPIN - OP 24 QUATRE MAZURKAS DED TO CONTE VON PERTHUIS - IN B FLAT MINOR NO 4 | RUBINSTEIN |
| CHOPIN - OP 24 QUATRE MAZURKAS DED TO CONTE VON PERTHUIS - IN C MAJOR NO 2 | RUBINSTEIN |
| CHOPIN - OP 24 QUATRE MAZURKAS DED TO CONTE VON PERTHUIS - IN G MINOR NO 1 | RUBINSTEIN |
| CHOPIN - OP 26 DEUX POLONAISES - NO 1 IN C SHARP MINOR NO 8 | RUBINSTEIN |
| CHOPIN - OP 26 DEUX POLONAISES - NO 2 IN E FLAT MINOR NO 9 | RUBINSTEIN |
| CHOPIN - OP 30 QUATRE MAZURKAS DED TO MAREDELINA CZARTORYSKA WURTTEMBERG | RUBINSTEIN |
| CHOPIN - OP 30 QUATRE MAZURKAS DED TO MAREDELINA CZARTORYSKA WURTTEMBERG | RUBINSTEIN |
| CHOPIN - OP 30 QUATRE MAZURKAS DED TO MAREDELINA CZARTORYSKA WURTTEMBERG | RUBINSTEIN |

Confidential - Ocean Tomo

| | |
|---|---|
| CHOPIN - OP 30 QUATRE MAZURKAS DED TO MAREDELINA CZARTORYSKA WURTTEMBERG | RUBINSTEIN |
| CHOPIN - OP 33 QUATRE MAZURKAS DED TO ROSE MOSTOWSKA - IN B MINOR NO 4 | RUBINSTEIN |
| CHOPIN - OP 33 QUATRE MAZURKAS DED TO ROSE MOSTOWSKA - IN C MAJOR NO 3 | RUBINSTEIN |
| CHOPIN - OP 33 QUATRE MAZURKAS DED TO ROSE MOSTOWSKA - IN D MAJOR NO 2 | RUBINSTEIN |
| CHOPIN - OP 33 QUATRE MAZURKAS DED TO ROSE MOSTOWSKA - IN G SHARP MINOR NO 1 | RUBINSTEIN |
| CHOPIN - OP 40 DEUX POLONAISES - NO 1 IN A MAJOR NO 10 | RUBINSTEIN |
| CHOPIN - OP 40 DEUX POLONAISES - NO 2 IN C MINOR NO 11 | RUBINSTEIN |
| CHOPIN - OP 41 QUATRE MAZURKAS DED TO STEFAN WITWICKI - IN A FLAT MAJOR NO 4 | RUBINSTEIN |
| CHOPIN - OP 41 QUATRE MAZURKAS DED TO STEFAN WITWICKI - IN B FLAT MAJOR NO 3 | RUBINSTEIN |
| CHOPIN - OP 41 QUATRE MAZURKAS DED TO STEFAN WITWICKI - IN C SHARP MINOR NO 1 | RUBINSTEIN |
| CHOPIN - OP 41 QUATRE MAZURKAS DED TO STEFAN WITWICKI - IN E MINOR NO 2 | RUBINSTEIN |
| CHOPIN - OP 44 IN F SHARP MINOR NO 12 | RUBINSTEIN |
| CHOPIN - OP 50 TROIS MAZURKAS DED TO LEON SMITH - IN A FLAT MAJOR NO 2 | RUBINSTEIN |
| CHOPIN - OP 50 TROIS MAZURKAS DED TO LEON SMITH - IN C MINOR NO 3 | RUBINSTEIN |
| CHOPIN - OP 50 TROIS MAZURKAS DED TO LEON SMITH - IN G MAJOR NO 1 | RUBINSTEIN |
| CHOPIN - OP 53 IN A FLAT MAJOR OP 14 'POLONAISE FANTASIE' | RUBINSTEIN |
| CHOPIN - OP 56 TROIS MAZURKAS DED TO KATHARIN MABERLY - IN B MAJOR NO 1 | RUBINSTEIN |
| CHOPIN - OP 56 TROIS MAZURKAS DED TO KATHARIN MABERLY - IN C MAJOR NO 2 | RUBINSTEIN |
| CHOPIN - OP 56 TROIS MAZURKAS DED TO KATHARIN MABERLY - IN C MINOR NO 3 | RUBINSTEIN |
| CHOPIN - OP 59 TROIS MAZURKAS WITHOUT DED - IN A FLAT MAJOR NO 2 | RUBINSTEIN |
| CHOPIN - OP 59 TROIS MAZURKAS WITHOUT DED - IN A MINOR NO 1 | RUBINSTEIN |
| CHOPIN - OP 59 TROIS MAZURKAS WITHOUT DED - IN F SHARP MINOR NO 3 | RUBINSTEIN |
| CHOPIN - OP 6 QUATRE MAZURKAS DED TO PAULINE PLATER - IN C SHARP MINOR NO 2 | RUBINSTEIN |
| CHOPIN - OP 6 QUATRE MAZURKAS DED TO PAULINE PLATER - IN E FLAT MINOR NO 4 | RUBINSTEIN |
| CHOPIN - OP 6 QUATRE MAZURKAS DED TO PAULINE PLATER - IN E MAJOR NO 3 | RUBINSTEIN |
| CHOPIN - OP 6 QUATRE MAZURKAS DED TO PAULINE PLATER - IN F SHARP MINOR NO 1 | RUBINSTEIN |
| CHOPIN - OP 63 TROIS MAZURKAS DED TO LAURA - IN B FLAT MAJOR NO 1 | RUBINSTEIN |
| CHOPIN - OP 63 TROIS MAZURKAS DED TO LAURA - IN C SHARP MINOR NO 3 | RUBINSTEIN |
| CHOPIN - OP 63 TROIS MAZURKAS DED TO LAURA - IN F MINOR NO 2 | RUBINSTEIN |
| CHOPIN - OP 67 QUATRE MAZURKAS - IN A MINOR NO 4 | RUBINSTEIN |
| CHOPIN - OP 67 QUATRE MAZURKAS - IN C MAJOR NO 3 | RUBINSTEIN |
| CHOPIN - OP 67 QUATRE MAZURKAS - IN G MAJOR NO 2 | RUBINSTEIN |
| CHOPIN - OP 67 QUATRE MAZURKAS - IN G MINOR NO 2 | RUBINSTEIN |

Confidential - Ocean Tomo

| | |
|---|---|
| CHOPIN - OP 68 QUATRE MAZURKAS WITHOUT DED - IN A MINOR NO 2 | RUBINSTEIN |
| CHOPIN - OP 68 QUATRE MAZURKAS WITHOUT DED - IN C MAJOR NO 1 | RUBINSTEIN |
| CHOPIN - OP 68 QUATRE MAZURKAS WITHOUT DED - IN F MAJOR NO 3 | RUBINSTEIN |
| CHOPIN - OP 68 QUATRE MAZURKAS WITHOUT DED - IN F MINOR NO 4 | RUBINSTEIN |
| CHOPIN - OP 7 CINQ MAZURKAS DED TO JOHNS DE LA NOUVELLE ORLEANS - IN A FLAT MAJOR NO 4 | RUBINSTEIN |
| CHOPIN - OP 7 CINQ MAZURKAS DED TO JOHNS DE LA NOUVELLE ORLEANS - IN A MINOR NO 2 | RUBINSTEIN |
| CHOPIN - OP 7 CINQ MAZURKAS DED TO JOHNS DE LA NOUVELLE ORLEANS - IN B FLAT MAJOR NO 1 | RUBINSTEIN |
| CHOPIN - OP 7 CINQ MAZURKAS DED TO JOHNS DE LA NOUVELLE ORLEANS - IN C MAJOR NO 5 | RUBINSTEIN |
| CHOPIN - OP 7 CINQ MAZURKAS DED TO JOHNS DE LA NOUVELLE ORLEANS - IN F MINOR NO 3 | RUBINSTEIN |
| | |
| CHOPIN - POSTH - IN A MINOR 'A SON AMI EMILE GAILARD' | RUBINSTEIN |
| CHOPIN - POSTH - IN A MINOR 'NOTRE TEMPS' | RUBINSTEIN |
| CHOPIN ANDANTE SPIANATO ET GRANDE POLONAISE BRILLANTE IN E FLAT MAJOR | RUBINSTEIN |
| BARCAROLLE IN F SHARP MAJOR (FA DIESIS MAGGIORE), OP. 60 | RUBINSTEIN -CHOPIN |
| | |
| BERCEUSE IN D FLAT MAJOR (RE BEMOLLE MAGGOIRE), OP. 57 | RUBINSTEIN -CHOPIN |
| NOCTURES (NOTTURNI): -OP.9 -NO. 1 IN B FLAT MINOR (SI BEMOLLE MINORE) | RUBINSTEIN -CHOPIN |
| NOCTURES (NOTTURNI): -OP.9 -NO. 2 IN E FLAT MAJOR (MI BEMOLLE MAGGIORE) | RUBINSTEIN -CHOPIN |
| NOCTURES (NOTTURNI): -OP.9 -NO. 3 IN B MAJOR (SI MAGGIORE) | RUBINSTEIN -CHOPIN |
| OP. 27 -NO. 2 IN D FLAT MAJOR (RE BEMOLLE MAGGIORE) | RUBINSTEIN -CHOPIN |
| OP. 37 -NO. 2 IN G MAJOR (SOL MAGGIORE) | RUBINSTEIN -CHOPIN |
| OP. 48-NO. 1 IN C MINOR (DO MINORE) | RUBINSTEIN -CHOPIN |
| OP. 55 -NO. 1 IN F MINOR (FA MINORE) | RUBINSTEIN -CHOPIN |
| OP. 62 -NO. 1 IN B MAJOR (SI MAGGIORE) | RUBINSTEIN -CHOPIN |
| OP.15 -NO. 2 IN F SHARP MAJOR (FA DIESIS MAGGIORE) | RUBINSTEIN -CHOPIN |
| OP.32 -NO, 2 IN A FLAT MAJOR (LA BEMOLLE MAGGIORE) | RUBINSTEIN -CHOPIN |
| OP.32 -NO. 1 IN B MAJOR (SI MAGGIORE) | RUBINSTEIN -CHOPIN |
| ETUDE CAPRICE | RUDOLF GANZ |
| GONDOLIERA FROM "VENICE & NAPLES" | RUDOLF GANZ |
| HUNGARIAN RHAPSODIE NO. 15 | RUDOLF GANZ |
| LIEBESTRAUM NO. 2 | RUDOLF GANZ |
| LIEBESTRAUM NO. 3 | RUDOLF GANZ |
| MARCH WIND OP. 6 NO. 10 | RUDOLF GANZ |
| ROMANCE OP. 24 NO. 9 | RUDOLF GANZ |
| RONDO FROM SONATA OP. 24 | RUDOLF GANZ |
| ROSAMUNDE BALLET MUSIC | RUDOLF GANZ |
| RUSTLE OF SPRING OP. 32 NO. 3 | RUDOLF GANZ |
| SCHERZO OP. 16 NO. 2 | RUDOLF GANZ |
| SONATA NO. 7 IN D MAJOR: 1ST MOVEMENT | RUDOLF GANZ |
| THE LORELEI | RUDOLF GANZ |
| THE WAVES | RUDOLF GANZ |
| TO A WATERLILY OP. 51 NO. 6 | RUDOLF GANZ |
| EL SALON MEXICO -1938 | S. KOUSSEVITZKY -& BOSTON SYMPHONY ORCH. -A. COPLAND |
| LIEUTENANT KIJE, SUITE OP. 60 - BURIAL OF KIJE -1937 | S.KOUSSEVITZKY -& BOSTON SYMPHONY ORCH. -S. PROKOFIEV |
| LIEUTENANT KIJE, SUITE OP. 60 - ROMANCE -1937 | S.KOUSSEVITZKY -& BOSTON SYMPHONY ORCH. -S. PROKOFIEV |
| LIEUTENANT KIJE, SUITE OP. 60 - THE BIRTH OF KIJE -1937 | S.KOUSSEVITZKY -& BOSTON SYMPHONY ORCH. -S. PROKOFIEV |

Confidential - Ocean Tomo

| | |
|---|---|
| LIEUTENANT KIJE, SUITE OP. 60 - TROIKA -1937 | S.KOUSSEVITZKY -& BOSTON SYMPHONY ORCH. -S. PROKOFIEV |
| LIEUTENANT KIJE, SUITE OP. 60 - WEDDING OF KIJE -1937 | S.KOUSSEVITZKY -& BOSTON SYMPHONY ORCH. -S. PROKOFIEV |
| ALSO SPARCH ZARATHUSTRA, OP. 30 - 1935 | S.KOUSSEVITZKY -& BOSTON SYMPHONY ORCH.-STRAUSS |
| BERCEUSE IN E MAJOR, OP. 105 | SAINT - SAENS |
| FANTAISIE IN D FALT MAJOR, OP. 101 | SAINT - SAENS |
| FANTAISIE IN E FLAT MAJOR | SAINT - SAENS |
| PRELUDE AND FUGUE OP. 99 NO. 3 IN E FLAT MAJOR | SAINT - SAENS |
| SYMPHONY NO. 3 IN C MINOR ('ORGAN') OP. 78 - ADAGIO - ALLEGRO MODERATO | SAINT - SAENS |
| SYMPHONY NO. 3 IN C MINOR ('ORGAN') OP. 78 - ALLEGRO MODERATO - ATTACA | SAINT - SAENS |
| SYMPHONY NO. 3 IN C MINOR ('ORGAN') OP. 78 - MAESTOSO - ALLEGRO | SAINT - SAENS |
| ELEGY ON THE DEATH OF LISZT OP. 11 (TRANSCENDENTAL ETUDE NO. 12) | SERGE LIAPOUNOV |
| GAVOTTE OP. 12 NO. 2 | SERGEI PROKOFIEV |
| GAVOTTE OP. 49 NO. 3 | SERGEI PROKOFIEV |
| INTERMEZZO FROM "THE LOVE FOR THREE ORANGES" | SERGEI PROKOFIEV |
| MARCH FROM "THE LOVE FOR THREE ORANGES" | SERGEI PROKOFIEV |
| MARCH IN F MINOR OP. 12 NO. 1 | SERGEI PROKOFIEV |
| PRELUDE IN C MINOR OP. 12 NO. 7 | SERGEI PROKOFIEV |
| PRELUDE IN G MINOR OP. 23 NO. 5 | SERGEI PROKOFIEV |
| PRELUDE OP. 45 NO. 3 | SERGEI PROKOFIEV |
| RIGADON OP. 12 NO. 3 | SERGEI PROKOFIEV |
| SARCASMS OP. 17 NOS. 1 & 2 | SERGEI PROKOFIEV |
| SCHERZO OP. 12 NO. 10 | SERGEI PROKOFIEV |
| TALES OF THE OLD GRANDMOTHER OP. 31 | SERGEI PROKOFIEV |
| TOCCATA OP. 11 | SERGEI PROKOFIEV |
| TWO WHIMS OP. 25 NOS.1 & 6 | SERGEI PROKOFIEV |
| WINGED POEM OP. 51 NO. 7 | SERGEI PROKOFIEV |
| PETER ILLIC TSCHAIKOWSKY LULLABY, OP 16 NO. 1 | SERGEJ RACHMANINOFF |
| CLAUDE DEBUSSY - GOLLIWOG'S CAKEWALK (CHILDREN'S CORNER) | SERGEJ RACHMANINOV |
| FELIX MEDELSSOHN-BARTHOLDY - SPINNING SONG OP 67/4 | SERGEJ RACHMANINOV |
| FRANZ LISZT - GNOMENREIGEN (ETUDES DE CONCERT) G 58/2 | SERGEJ RACHMANINOV |
| FRANZ SCHUBERT - DAS WANDERN G 350 | SERGEJ RACHMANINOV |
| FRYDERYK CHOPIN - WALTZ IN A FLAT MAJOR OP 64/3 | SERGEJ RACHMANINOV |
| FRYDERYK CHOPIN - WALTZ IN B MINOR OP 69/2 | SERGEJ RACHMANINOV |
| FRYDERYK CHOPIN - WALTZ IN C SHARP MINOR OP 64/2 | SERGEJ RACHMANINOV |
| FRYDERYK CHOPIN - WALTZ IN D FLAT MAJOR OP 64/1 | SERGEJ RACHMANINOV |
| FRYDERYK CHOPIN - WALTZ IN E FLAT MAJOR OP 18 | SERGEJ RACHMANINOV |
| GEORGE BIZET - MINUET FROM 'L'ARLESIENNE' | SERGEJ RACHMANINOV |
| GEORGE FRIEDRICH HANDEL - AIR AND VARIATIONS | SERGEJ RACHMANINOV |
| I ALLEGRO MODERATO | SERGEJ RACHMANINOV |
| II ADAGIO MA NON TROPPO | SERGEJ RACHMANINOV |
| III ALLEGRO | SERGEJ RACHMANINOV |
| JOHANN SEBASTIAN BACH - SARABANDE | SERGEJ RACHMANINOV |
| LUDWIG VAN BEETHOVEN - 32 VARIATIONS IN C MINOR G 191 | SERGEJ RACHMANINOV |
| MODEST PETROVIC MUSSORGSKI - HOPAK (SOROCHINTSI FAIR) | SERGEJ RACHMANINOV |
| PETER TCHAIKOVSKY - TROIKA EN TRAINEAUX (THE MONTHS) OP 37/11 | SERGEJ RACHMANINOV |
| PETER TCHAIKOVSKY - WALTZ IN A FLAT MAJOR OP 40/8 | SERGEJ RACHMANINOV |
| SCHERZO OP 21/2 | SERGEJ RACHMANINOV |
| SYMPHONY NO. 3 IN A MINOR OP 44 | SERGEJ RACHMANINOV |
| THE ISLE OF THE DEAD OP 29 | SERGEJ RACHMANINOV |
| VOCALISE OP 34/14 | SERGEJ RACHMANINOV |

Confidential - Ocean Tomo

| | |
|---|---|
| ANDANTE FROM 2 SONATA NO. 4 IN C MINOR OP 29 | SERGEJ SERGEEVIC PROKOFIEV |
| CONTE DE LA VIELLE GRAND MERE OP 31 | SERGEJ SERGEEVIC PROKOFIEV |
| ETRUDE OP 32 NO. 3 | SERGEJ SERGEEVIC PROKOFIEV |
| GAVOTTE FROM 'THE CLASSICAL LSYMPHONY' OP 25 NO. 2 | SERGEJ SERGEEVIC PROKOFIEV |
| GAVOTTE OP 32 NO. 3 | SERGEJ SERGEEVIC PROKOFIEV |
| I ANDANTE | SERGEJ SERGEEVIC PROKOFIEV |
| II THEME (ANDANTINO) AND VARIATIONS 1-5 | SERGEJ SERGEEVIC PROKOFIEV |
| III ALLEGRO MA NON TROPPO | SERGEJ SERGEEVIC PROKOFIEV |
| NO. 10 | SERGEJ SERGEEVIC PROKOFIEV |
| NO. 11 | SERGEJ SERGEEVIC PROKOFIEV |
| NO. 16 | SERGEJ SERGEEVIC PROKOFIEV |
| NO. 17 | SERGEJ SERGEEVIC PROKOFIEV |
| NO. 18 | SERGEJ SERGEEVIC PROKOFIEV |
| NO. 2 (PARIS) | SERGEJ SERGEEVIC PROKOFIEV |
| NO. 3 | SERGEJ SERGEEVIC PROKOFIEV |
| NO. 3 (PARIS) | SERGEJ SERGEEVIC PROKOFIEV |
| NO. 5 | SERGEJ SERGEEVIC PROKOFIEV |
| NO. 6 | SERGEJ SERGEEVIC PROKOFIEV |
| NO. 9 | SERGEJ SERGEEVIC PROKOFIEV |
| PAYSAGE OP 59 NO. 2 | SERGEJ SERGEEVIC PROKOFIEV |
| SONATINE PASTORALE OP 59 NO. 3 | SERGEJ SERGEEVIC PROKOFIEV |
| SUGGESTION DIABOLIQUE OP 4 NO.4 | SERGEJ SERGEEVIC PROKOFIEV |
| SERGEJ SERGEEVIC PROKOFIEV SUGGESTION DIABOLIQUE, OP.4, NO. 4 1935 | SERGEJ SERGEEVIC PROKOFIEV |
| SYMPHONY NO. 7 IN C "LENINGARD" OP. 60 (1941) - I | SERGIU CELIBIDACHE -& BERLINER PHILHARMONIKER |
| SYMPHONY NO. 7 IN C "LENINGARD" OP. 60 (1941) - II | SERGIU CELIBIDACHE -& BERLINER PHILHARMONIKER |
| SYMPHONY NO. 7 IN C "LENINGARD" OP. 60 (1941) - III | SERGIU CELIBIDACHE -& BERLINER PHILHARMONIKER |
| SYMPHONY NO. 7 IN C "LENINGARD" OP. 60 (1941) - IV | SERGIU CELIBIDACHE -& BERLINER PHILHARMONIKER |
| LOVE WALTZES OP. 57 NO. 5 | SHURA CHERKASSKY |
| POLKA DE W.R. | SHURA CHERKASSKY |
| PRELUDE PATHETIQUE | SHURA CHERKASSKY |
| RIGOLETTO PARAPHRASE | SHURA CHERKASSKY |
| SONG WITHOUT WORDS OP. 2 NO. 3 | SHURA CHERKASSKY |
| SPRING NIGHT OP. 39 NO. 12 | SHURA CHERKASSKY |
| CHOPIN - PIANO CONCERTO NO 1 IN E MINOR OP 11 - ALLEGRO MAESTOSO | SIR JOHN BARBIROLLI & ARTHUR RUBINSTEIN |
| CHOPIN - PIANO CONCERTO NO 1 IN E MINOR OP 11 - ROMANCE: LARGHETTO | SIR JOHN BARBIROLLI & ARTHUR RUBINSTEIN |
| CHOPIN - PIANO CONCERTO NO 1 IN E MINOR OP 11 - RONDO: VIVACE | SIR JOHN BARBIROLLI & ARTHUR RUBINSTEIN |
| CHOPIN - PIANO CONCERTO NO 2 IN F MINOR OP 21 - ALLEGRO VIVACE | SIR JOHN BARBIROLLI & ARTHUR RUBINSTEIN |
| CHOPIN - PIANO CONCERTO NO 2 IN F MINOR OP 21 - LARGHETTO | SIR JOHN BARBIROLLI & ARTHUR RUBINSTEIN |
| CHOPIN - PIANO CONCERTO NO 2 IN F MINOR OP 21 - MAESTOSO | SIR JOHN BARBIROLLI & ARTHUR RUBINSTEIN |
| BEETHOVEN - PIANO CONCERTO NO 3 IN C MINOR OP 37 - I ALLEGRO CON BRIO | SIR MALCOLM SARGENT |
| BEETHOVEN - PIANO CONCERTO NO 3 IN C MINOR OP 37 - II LARGO | SIR MALCOLM SARGENT |
| BEETHOVEN - PIANO CONCERTO NO 3 IN C MINOR OP 37 - III RONDO (ALLEGRO) | SIR MALCOLM SARGENT |
| BEETHOVEN - PIANO CONCERTO NO 4 IN G MAJ OP 58- II-III ANDANTE CON MOTO-RONDO | SIR MALCOLM SARGENT |
| BEETHOVEN - PIANO CONCERTO NO 4 IN G MAJOR OP 58 - I ALLEGRO MODERATO | SIR MALCOLM SARGENT |
| FOUR LEMMINKAINEN LEGENDS, OP. 22 - | SIR THOMAS BEECHAM - JEAN SIBELIUS |
| PELLEAS AND MELISANDE - INCIDENTAL MUSIC, OP. 46 -2 | SIR THOMAS BEECHAM - JEAN SIBELIUS |
| PELLEAS AND MELISANDE - INCIDENTAL MUSIC, OP. 46 -3 | SIR THOMAS BEECHAM - JEAN SIBELIUS |

Confidential - Ocean Tomo

| | |
|---|---|
| PELLEAS AND MELISANDE - INCIDENTAL MUSIC, OP. 46 -7 | SIR THOMAS BEECHAM - JEAN SIBELIUS |
| PELLEAS AND MELISANDE - INCIDENTAL MUSIC, OP. 46 -8 | SIR THOMAS BEECHAM - JEAN SIBELIUS |
| SUITE NO. 2 -SCENES HISTORIQUES, OP. 25: -3 | SIR THOMAS BEECHAM - JEAN SIBELIUS |
| SUITE NO. 2 -SCENES HISTORIQUES, OP. 25: -4 | SIR THOMAS BEECHAM - JEAN SIBELIUS |
| SYMPHONY NO. 7 IN C, OP. 105, JUNE 13 AND JULY 15, 1942 -I | SIR THOMAS BEECHAM - JEAN SIBELIUS |
| SYMPHONY NO. 7 IN C, OP. 105, JUNE 13 AND JULY 15, 1942 -II | SIR THOMAS BEECHAM - JEAN SIBELIUS |
| SYMPHONY NO. 7 IN C, OP. 105, JUNE 13 AND JULY 15, 1942 -III | SIR THOMAS BEECHAM - JEAN SIBELIUS |
| SYMPHONY NO. 7 IN C, OP. 105, JUNE 13 AND JULY 15, 1942 -IV | SIR THOMAS BEECHAM - JEAN SIBELIUS |
| THE TEMPEST - INCIDENTAL MUSIC, OP. 109 -SUITE NO. 1 - 1938 - | SIR THOMAS BEECHAM - JEAN SIBELIUS |
| THE TEMPEST - INCIDENTAL MUSIC, OP. 109 -SUITE NO. 1 - 1938 - | SIR THOMAS BEECHAM - JEAN SIBELIUS |
| THE TEMPEST - INCIDENTAL MUSIC, OP. 109 -SUITE NO. 1 - 1938 - | SIR THOMAS BEECHAM - JEAN SIBELIUS |
| PRINCE IGOR - EXCERPTS - POLOVTSIAN MARCH (ACT 3) 3/10/1938 | SIR THOMAS BEECHAM -ALEXANDR BORODIN |
| PRINCE IGOR - EXCERPTS - POLOVTSIAN DANCES (ACT 2) 5/10/1934 | SIR THOMAS BEECHAM -ALEXANDR BORODIN |
| CARMEN SUITE 12/4/1939 - DANSE BOHEME | SIR THOMAS BEECHAM -GEORGES BIZET |
| CARMEN SUITE 12/4/1939 - ENTR'ACTE (ARAGONAISE) - INTERMEZZO | SIR THOMAS BEECHAM -GEORGES BIZET |
| CARMEN SUITE 12/4/1939 - LA GARDE MONTANTE - LES DRAGONS D'ALCALA | SIR THOMAS BEECHAM -GEORGES BIZET |
| CARMEN SUITE 12/4/1939 - PRELUDE | SIR THOMAS BEECHAM -GEORGES BIZET |
| A MIDSUMMER NIGHT'S DREAM - INCIDENTAL MUSIC OP. 61 - WEDDING MARCH | SIR THOMAS BEECHAM -JACQUES OFFENBACH |
| SYMPHONY NO. 104 IN D MAJOR "LONDON" -I -1939 | SIR THOMAS BEECHAM -LONDON PHILHARMONIC ORCH -HAYDN |
| SYMPHONY NO. 104 IN D MAJOR "LONDON" -II -1939 | SIR THOMAS BEECHAM -LONDON PHILHARMONIC ORCH -HAYDN |
| SYMPHONY NO. 104 IN D MAJOR "LONDON" -III -1939 | SIR THOMAS BEECHAM -LONDON PHILHARMONIC ORCH -HAYDN |
| SYMPHONY NO. 104 IN D MAJOR "LONDON" -IV -1939 | SIR THOMAS BEECHAM -LONDON PHILHARMONIC ORCH -HAYDN |
| SYMPHONY NO. 93 IN D MAJOR -I - 1936 | SIR THOMAS BEECHAM -LONDON PHILHARMONIC ORCH -HAYDN |
| SYMPHONY NO. 93 IN D MAJOR -II - 1936 | SIR THOMAS BEECHAM -LONDON PHILHARMONIC ORCH -HAYDN |
| SYMPHONY NO. 93 IN D MAJOR -III - 1936 | SIR THOMAS BEECHAM -LONDON PHILHARMONIC ORCH -HAYDN |
| SYMPHONY NO. 93 IN D MAJOR -IV - 1936 | SIR THOMAS BEECHAM -LONDON PHILHARMONIC ORCH -HAYDN |
| SYMPHONY NO. 99 IN E FLAT MAJOR -I | SIR THOMAS BEECHAM -LONDON PHILHARMONIC ORCH -HAYDN |
| SYMPHONY NO. 99 IN E FLAT MAJOR -II | SIR THOMAS BEECHAM -LONDON PHILHARMONIC ORCH -HAYDN |
| SYMPHONY NO. 99 IN E FLAT MAJOR -III | SIR THOMAS BEECHAM -LONDON PHILHARMONIC ORCH -HAYDN |
| SYMPHONY NO. 99 IN E FLAT MAJOR -IV | SIR THOMAS BEECHAM -LONDON PHILHARMONIC ORCH -HAYDN |
| A MIDSUMMER NIGHT'S DREAM - INCIDENTAL MUSIC OP. 61 | SIR THOMAS BEECHAM- MENDELSSOHN - BARTHOLDY |
| A MIDSUMMER NIGHT'S DREAM - INCIDENTAL MUSIC OP. 61 - NOCTURE | SIR THOMAS BEECHAM- MENDELSSOHN - BARTHOLDY |
| BARCAROLLE (ACT 2) | SIR THOMAS BEECHAM- MENDELSSOHN - BARTHOLDY |
| ENTR'ACTE - DUET (GIULIETTA AND HOFFMANN) - INTERMEZZO (ACT I) | SIR THOMAS BEECHAM- MENDELSSOHN - BARTHOLDY |
| WALTZ, VOICES OF SPRING 28/11/1939 | SIR THOMAS BEECHAM- MENDELSSOHN - BARTHOLDY |
| MA VLAST' (M COUNTRY) - SYMPHONIC POEMS - FROM BOHEMIA'S FIELDS AND MEADOWS | SMETANA |
| MA VLAST' (M COUNTRY) - SYMPHONIC POEMS - SARKA | SMETANA |
| MA VLAST' (M COUNTRY) - SYMPHONIC POEMS - TABOR | SMETANA |
| MA VLAST' (M COUNTRY) - SYMPHONIC POEMS - VLTAVA (THE MOLDAU) | SMETANA |
| MA VLAST' (M COUNTRY) - SYMPHONIC POEMS - VYSEHRAD | SMETANA |
| MOMENTS MUSICAUX OP. 94 NO. 3 | SOLOIST: DIETER GOLDMANN (PIANO) -SCHUBERT |
| CLARINET QUINET | SOLOISTS - THE SALZBURG MOZARTEUM ORCH - MOZART |
| ADAGIO | SONATA FOR FLUTE AND HARPSICHORD |

| | |
|---|---|
| ALLEGRO | SONATA FOR FLUTE AND HARPSICHORD |
| VIVACE | SONATA FOR FLUTE AND HARPSICHORD |
| SYMPHONY NO. 6, F MAJOR, OP. 68, "PASTORALE" - ALLEGRETTO | SOUTH GERMAN PHILHARMONIC -BEETHOVEN |
| SYMPHONY NO. 6, F MAJOR, OP. 68, "PASTORALE" - ALLEGRO | SOUTH GERMAN PHILHARMONIC -BEETHOVEN |
| SYMPHONY NO. 6, F MAJOR, OP. 68, "PASTORALE" - ALLEGRO | SOUTH GERMAN PHILHARMONIC -BEETHOVEN |
| SYMPHONY NO. 6, F MAJOR, OP. 68, "PASTORALE" - ALLEGRO MA NON TROPPO | SOUTH GERMAN PHILHARMONIC -BEETHOVEN |
| SYMPHONY NO. 6, F MAJOR, OP. 68, "PASTORALE" - ANDANTE MOSSO MOLTO | SOUTH GERMAN PHILHARMONIC -BEETHOVEN |
| 3 SONGS WITHOUT WORDS -OP. 19/1 | SOUTH GERMAN PHILHARMONIC -MENDELSSOHN-BARTHOLDY |
| 3 SONGS WITHOUT WORDS -OP. 38/6 | SOUTH GERMAN PHILHARMONIC -MENDELSSOHN-BARTHOLDY |
| 3 SONGS WITHOUT WORDS -OP. 62/6 | SOUTH GERMAN PHILHARMONIC -MENDELSSOHN-BARTHOLDY |
| A MIDSUMMERNIGHTSDREAM:DANCE OF THE CLOWNS | SOUTH GERMAN PHILHARMONIC -MENDELSSOHN-BARTHOLDY |
| A MIDSUMMERNIGHTSDREAM:NITTURNO - CON MOTO TRANGUILLO | SOUTH GERMAN PHILHARMONIC -MENDELSSOHN-BARTHOLDY |
| A MIDSUMMERNIGHTSDREAM:OVERTURE - ALLEGRO | SOUTH GERMAN PHILHARMONIC -MENDELSSOHN-BARTHOLDY |
| A MIDSUMMERNIGHTSDREAM:SCHERZO - ALLEGRO VIVACE | SOUTH GERMAN PHILHARMONIC -MENDELSSOHN-BARTHOLDY |
| A MIDSUMMERNIGHTSDREAM:WEDDING MARCH | SOUTH GERMAN PHILHARMONIC -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 4, A MAJOR, OP. 90, "ITALIAN" -ALLEGRO VIVACE | SOUTH GERMAN PHILHARMONIC -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 4, A MAJOR, OP. 90, "ITALIAN" -ANDANTE CON MOTO | SOUTH GERMAN PHILHARMONIC -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 4, A MAJOR, OP. 90, "ITALIAN" -CON MOTO MODERATO | SOUTH GERMAN PHILHARMONIC -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 4, A MAJOR, OP. 90, "ITALIAN" -SALTARELLO - PRESTO | SOUTH GERMAN PHILHARMONIC -MENDELSSOHN-BARTHOLDY |
| WILLIAM TELL, OVERTURE | SOUTH GERMAN PHILHARMONIC ORCH -ROSSINI |
| OVERTURE 'FAUST' | SOUTH GERMAN PHILHARMONIC ORCH- WAGNER |
| SONATA NO. 14 FOR PIANO, C SHARP MINOR, - PRESTO AGITATO | SOUTH GERMAN PHILHARMONIC ORCH-BEETHOVEN |
| SYMPHONY NO. 5, C MINOR, OP. 67 - ALLEGRO | SOUTH GERMAN PHILHARMONIC ORCH-BEETHOVEN |
| SYMPHONY NO. 5, C MINOR, OP. 67 - ALLEGRO (ATTACCA) | SOUTH GERMAN PHILHARMONIC ORCH-BEETHOVEN |
| SYMPHONY NO. 5, C MINOR, OP. 67 - ALLEGRO CON BRIO | SOUTH GERMAN PHILHARMONIC ORCH-BEETHOVEN |
| SYMPHONY NO. 5, C MINOR, OP. 67 - ALLEGRO CON MOTO | SOUTH GERMAN PHILHARMONIC ORCH-BEETHOVEN |
| OVERTURE 'DAS LIEBESVERBOT' ('FORBIDDEN LOVE') | SOUTH GERMAN PHILHARMONIC ORCHESTRA - WAGNER |
| FROM BOHEMIA'S FIELDS AND MEADOWS | SOUTH GERMAN PHILHARMONIC ORCH-SMETANA |
| MA VLAST' (MY COUNTRY) - SYMPHONIC POEMS -SARKA | SOUTH GERMAN PHILHARMONIC ORCH-SMETANA |
| MA VLAST' (MY COUNTRY) - SYMPHONIC POEMS -TABOR | SOUTH GERMAN PHILHARMONIC ORCH-SMETANA |
| MA VLAST' (MY COUNTRY) - SYMPHONIC POEMS -VYSEHRAD | SOUTH GERMAN PHILHARMONIC ORCH-SMETANA |
| THE NUTCRACKER, BALLET SUITE, OP. 71a -ARABIAN DANCE | SOUTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71a -CHINESE DANCE | SOUTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71a -DANCE OF THE REED FLUTES | SOUTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71a -DANCE OF THE SUGAR PLUM FAIRY | SOUTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71a -FLOWER WALTZ | SOUTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71a -MINIATURE MARCH | SOUTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71a -OVERTURE MINIATURE - CHARACTERISTIC DANCES | SOUTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71a -RUSSIAN DANCE | SOUTH GERMAN PHILHARMONIC ORCH-TCHAIKOVSKY |

     Confidential - Ocean Tomo

| | |
|---|---|
| ALLEGRO CON SPIRITO - CHORAL SAINT ANTHONY | STUTTGART WIND INSTRUMENTS QUINTET -HAYDN |
| MINUETTO - RONDO | STUTTGART WIND INSTRUMENTS QUINTET -HAYDN |
| WIND QUINTET - DIVERTIMENTO NO. 1 IN B MAJOR | STUTTGART WIND INSTRUMENTS QUINTET -HAYDN |
| ANDANTE CON MOTO | SUDDEUTSCHE PHILHARMONIE -SCHUBERT |
| FINALE, ALLEGRO VIVACE | SUDDEUTSCHE PHILHARMONIE -SCHUBERT |
| SCHERZO, ALLEGRO VIVACE | SUDDEUTSCHE PHILHARMONIE -SCHUBERT |
| SYMPH NO. 9, C MAJ OP. POSTH, D 944 -ANDANTE-ALLEGRO MA NON TROPPO | SUDDEUTSCHE PHILHARMONIE -SCHUBERT |
| LOVE DREAM NO. 3 IN A FLT MINOR | SYLVIA CAPOVA - PIANO -LISZT |
| TASSO-SYMPHONIC POEM | SYLVIA CAPOVA - PIANO -LISZT |
| VARIATIONS FOR CLARINET AND ORCHESTRA | SYMPHONY ORCHESTRA, INNSBRUCK -ROSSINI |
| CAPRICCIO ITALIAN, OP. 45 - ALLEGRO MODERATO, ANDANTE PRESTO, PRESTISSIMO | TCHAIKOVSKY |
| CAPRICCIO ITALIAN, OP. 45 - ANADANTE UN POCO RUBATO, POCHISSIMO PIU MOSSO | TCHAIKOVSKY |
| CONCERTO  NO. 1, B MINOR, OP. 23 - ALLEGRO CON FUOCO | TCHAIKOVSKY |
| CONCERTO  NO. 1, B MINOR, OP. 23 - ANDANTE SEMPLICE | TCHAIKOVSKY |
| CONCERTO NO. 1, B MINOR, OP. 23 - ALLEGRO NON TROPPO E MOLTO MAESTOSO | TCHAIKOVSKY |
| OVERTURE SOLENELLE "1812", OP. 49 | TCHAIKOVSKY |
| ROMEO AND JULIETTE, FANTASY OVERTURE | TCHAIKOVSKY |
| ROMEO AND JULIETTE, FANTASY OVERTURE | TCHAIKOVSKY |
| SERENADE FOR STRING ORCHESTRA IN C MAJOR, OP. 48 - LARGHETTO ELEGIACO | TCHAIKOVSKY |
| SERENADE STRING ORCH IN C MAJOR, OP. 48 - PEZZO IN FORMA DI SONATINA | TCHAIKOVSKY |
| SERENADE STRING ORCH IN C MAJOR, OP. 48 - WALTZ: MODERATO - TEMPO DI VALSE | TCHAIKOVSKY |
| SERENADE-STRING ORCH IN C MAJOR, OP. 48 - FINALE: TEMA RUSSO. ANDANTE | TCHAIKOVSKY |
| SERENADE-STRING ORCHESTRA IN C MAJOR, OP. 48 - ELEGIA: | TCHAIKOVSKY |
| SERENADE-STRING ORCHIN C MAJOR, OP. 48 -ANDANTE NON TROPPO -ALLEGRO MODERATO | TCHAIKOVSKY |
| SYMPHONY NO. 6 IN B MINOR, OP. 74 ('PATHETIQUE') - ADAGIO - ALLEGRO NON TROPPO | TCHAIKOVSKY |
| SYMPHONY NO. 6 IN B MINOR, OP. 74 ('PATHETIQUE') - ALLEGRO CON GRAZIA | TCHAIKOVSKY |
| SYMPHONY NO. 6 IN B MINOR, OP. 74 ('PATHETIQUE') - ALLEGRO MOLTO VIVACE | TCHAIKOVSKY |
| SYMPHONY NO. 6 IN B MINOR, OP. 74 ('PATHETIQUE') - FINALE: ADAGIO LAMENTOSSO | TCHAIKOVSKY |
| THE BALLER SUITES - SWAN LAKE SUITE | TCHAIKOVSKY |
| THE BALLET SUITES - THE NUTCRACKER SUITE | TCHAIKOVSKY |
| THE BALLET SUITES - THE SLEEPING BEAUTY SUITE | TCHAIKOVSKY |
| THE COLLECTION - 1812 OVERTURE | TCHAIKOVSKY |
| THE COLLECTION - CAPRICCIO ITALIAN | TCHAIKOVSKY |
| THE COLLECTION - MARCHE SLAVE | TCHAIKOVSKY |
| THE COLLECTION - ROMEO AND JULIET | TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71A - ARABIAN DANCE | TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71A - CHINESE DANCE | TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71A - DANCE OF THE REED FLUTES | TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71A - DANCE OF THE SUGAR PLUM FAIRY | TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71A - FLOWER WALTZ | TCHAIKOVSKY |

Confidential - Ocean Tomo

| | |
|---|---|
| THE NUTCRACKER, BALLET SUITE, OP. 71A - MINIATURE MARCH | TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71A - OVERTURE MINIATURE | TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71A - RUSSIAN DANCE | TCHAIKOVSKY |
| THE NUTCRACKER, BALLET SUITE, OP. 71A: MINIATURE MARCH | TCHAIKOVSKY |
| THE SWAN LAKE, BALLET SUITE, OP. 20 - DANCE OF THE SWANS | TCHAIKOVSKY |
| THE SWAN LAKE, BALLET SUITE, OP. 20 - HUNGARIAN DANCE | TCHAIKOVSKY |
| THE SWAN LAKE, BALLET SUITE, OP. 20 - SCENE | TCHAIKOVSKY |
| THE SWAN LAKE, BALLET SUITE, OP. 20 - SCENE | TCHAIKOVSKY |
| THE SWAN LAKE, BALLET SUITE, OP. 20 - SCENE | TCHAIKOVSKY |
| THE SWAN LAKE, BALLET SUITE, OP. 20 - WALTZ | TCHAIKOVSKY |
| THE SWAN LAKE, BALLET SUITE, OP. 20: SCENE | TCHAIKOVSKY |
| SONATA IN E FOR 2 FLUTES | TELEMANN |
| SONATA IN E FOR 2 FLUTES | TELEMANN |
| SONATA IN G FOR RECORDER AND FLUTE | TELEMANN |
| SONATA IN G FOR RECORDER AND FLUTE | TELEMANN |
| ALLEGRO MODERATO | THE BAMBERG PHILHARMONIC ORCH -TCHAIKOVSKY-CONCERTO |
| CANZONETTA: ANDANTE | THE BAMBERG PHILHARMONIC ORCH -TCHAIKOVSKY-CONCERTO |
| FINALE; ALLEGRO VIVACISSIMO | THE BAMBERG PHILHARMONIC ORCH -TCHAIKOVSKY-CONCERTO |
| IN D MAJOR, OPUS 35 | THE BAMBERG PHILHARMONIC ORCH -TCHAIKOVSKY-CONCERTO |
| CONCERTO GROSSO | THE BERLIN PRO MUSIC MUSICA CHAMBER - HANDEL |
| ORGAN CONCERTO OPUS 4 NO. 13 | THE BERLIN PRO MUSIC MUSICA CHAMBER- HANDEL |
| CAPRICCIO ITALIEN | THE HAMBURG RADIO SYMPHONY ORCH-TCHAIKOVSKY |
| ROMEO & JULIET | THE HAMBURG RADIO SYMPHONY ORCH-TCHAIKOVSKY |
| A MIDSUMMER NIGHTS DREAM-EXCERPTS | THE HAMBURG SYMPHONY ORCH -MENDELSSOHN-BARTHOLDY |
| HEBRIDES OVERTURE (FINGALS CAVE) | THE HAMBURG SYMPHONY ORCH -MENDELSSOHN-BARTHOLDY |
| OVERTURE | THE HAMBURG SYMPHONY ORCH -MENDELSSOHN-BARTHOLDY |
| SCHERZO | THE HAMBURG SYMPHONY ORCH -MENDELSSOHN-BARTHOLDY |
| WEDDING MARCH | THE HAMBURG SYMPHONY ORCH -MENDELSSOHN-BARTHOLDY |
| DEBUSSY - CLAIRE DE LUNE | THE HAMBURG SYMPHONY ORCHESTRA |
| OFFENBACH - BARCAROLLE FROM 'TALES OF HOFFMANN' | THE HAMBURG SYMPHONY ORCHESTRA |
| SMETANA - THE MOLDAU FROM 'MA VLAST' | THE HAMBURG SYMPHONY ORCHESTRA |
| WEBER - INVITATION TO THE DANCE | THE HAMBURG SYMPHONY ORCHESTRA |
| EINE KLEINE NACHTMUSIK-SERENADE | THE HAMBURG SYMPHONY ORCHESTRA - MOZART |
| OVERTURE TO COSI FAN TUTIE | THE HAMBURG SYMPHONY ORCHESTRA - MOZART |
| OVERTURE TO THE MARRIAGE OF FIGARO | THE HAMBURG SYMPHONY ORCHESTRA - MOZART |
| SERENATA NOTTURNA | THE HAMBURG SYMPHONY ORCHESTRA - MOZART |
| BAGATELLE | THE HAMBURG SYMPHONY ORCHESTRA -BEETHOVEN |
| OVERTURE TO 'EGMONT' | THE HAMBURG SYMPHONY ORCHESTRA -BEETHOVEN |
| OVERTURE TO 'FIDELIO' | THE HAMBURG SYMPHONY ORCHESTRA -BEETHOVEN |
| PIANO SONATA NO. 14 'MOONLIGHT' (1ST MOVEMENT) | THE HAMBURG SYMPHONY ORCHESTRA -BEETHOVEN |
| PIANO SONATA 'PATHETIQUE' | THE HAMBURG SYMPHONY ORCHESTRA -BEETHOVEN |
| CHABRIER - RHAPSODY ESPANA | FLEISCHMANN |
| GLIERE - RUSSIAN SAILORS' DANCE | FLEISCHMANN |
| KHATCHATURIAN - SABRE DANCE FROM 'GAYANEH' | FLEISCHMANN |
| OFFENBACH - CAN CAN FROM 'GAITE PARISIENNE' | FLEISCHMANN |
| RAVEL - BOLERO | FLEISCHMANN |
| OVERTURE 'TANNHAUSER' | THE HAMBURG SYMPHONY ORCHESTRA -WAGNER |
| WEDDING MARCH FROM 'LOHENGRIN' | THE HAMBURG SYMPHONY ORCHESTRA -WAGNER |
| PEER GYNT - SUITE NO. 1 | THE LONDON PHILHARMONIC ORCH - GRIEG |
| PEER GYNT - SUITE NO. 2 | THE LONDON PHILHARMONIC ORCH - GRIEG |
| WEDDING DAY AT TROLDHAUGEN OPUS 65, NO. 6 - | THE LONDON PHILHARMONIC ORCH - GRIEG |
| BIZET - HABANERA FROM 'CARMEN' | SCHOLZ |

          Confidential - Ocean Tomo

| | |
|---|---|
| BRAHMS - HUNGARIAN DANCE NO. 6 | SCHOLZ |
| WALDTEUFEL - THE SKATER'S WALTZ | SCHOLZ |
| | |
| SYMPHONY NO. 4 IN A MAJ OP. 90 'ITALIAN' -ALLEGRO VIVACE | THE LONDON SYMPHONY ORCH -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 4 IN A MAJ OP. 90 'ITALIAN' -ANDANTE CON MOTO | THE LONDON SYMPHONY ORCH -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 4 IN A MAJ OP. 90 'ITALIAN' -CON MOTO MODERATO | THE LONDON SYMPHONY ORCH -MENDELSSOHN-BARTHOLDY |
| SYMPHONY NO. 4 IN A MAJ OP. 90 'ITALIAN' -SALTARELLO PRESTO | THE LONDON SYMPHONY ORCH -MENDELSSOHN-BARTHOLDY |
| DEBUSSY - PRELUDE A L'APRES MIDI D'UN FAUNE | THE LONDON SYMPHONY ORCHESTRA |
| LISZT - HUNGARIAN RHAPSODY, NO. 2 (EXCERPT) | THE LONDON SYMPHONY ORCHESTRA |
| | |
| PONCHIELLI - DANCE OF THE HOURS FROM 'LA GIOCONDA' | THE LONDON SYMPHONY ORCHESTRA |
| TCHAIKOVSKY - WALTZ OF THE FLOWERS | THE LONDON SYMPHONY ORCHESTRA |
| LIEBESTOD FROM 'TRISTAN & ISOLDE' | THE LONDON SYMPHONY ORCHESTRA - WAGNER |
| RIDE OF THE VALKYRIES FROM 'DIE WALKURE' | THE LONDON SYMPHONY ORCHESTRA - WAGNER |
| FOR UNTO US A CHILD IS BORN | THE LONDON SYMPHONY ORCHESTRA & CHORUS- HANDEL |
| HALLELUJAH CHORUS | THE LONDON SYMPHONY ORCHESTRA & CHORUS- HANDEL |
| SYMPHONY | THE LONDON SYMPHONY ORCHESTRA -BEETHOVEN |
| BORODIN - POLOVTSIAN DANCES | THE LONDON SYMPHONY ORCHESTRA CONDUCTOR: G. RICHTER |
| DELIBES - MAZURKA FROM 'COPPELIA' | THE LONDON SYMPHONY ORCHESTRA CONDUCTOR: G. RICHTER |
| DVORAK - SLAVONIC DANCE IN G MINOR | THE LONDON SYMPHONY ORCHESTRA CONDUCTOR: G. RICHTER |
| MUSSORGSKY - NIGHT ON THE BARE MOUNTAIN | THE LONDON SYMPHONY ORCHESTRA CONDUCTOR: G. RICHTER |
| ROSSINI - OVERTURE TO 'WILLAIM TELL' | THE LONDON SYMPHONY ORCHESTRA CONDUCTOR: G. RICHTER |
| RHAPSODY ON A THEME OF PAGANNI, OPUS 43, 18th VARIATION | THE LONDON SYMPHONY ORCHESTRA -RACHMANINOV |
| MARCHE MILTAIRE OP. 51 | THE LONDON SYMPHONY ORCHESTRA -SCHUBERT |
| SERENADE | THE LONDON SYMPHONY ORCHESTRA -SCHUBERT |
| OVERTURE TO 'THE FLYING DUTCHMAN' | THE LONDON SYMPHONY ORCHESTRA -WAGNER |
| OVERTURE TO 'THE MASTERSINGERS OF NUREMBERG' | THE LONDON SYMPHONY ORCHESTRA -WAGNER |
| PRELUDE TO ACT 3 OF 'LOHENGRIN' | THE LONDON SYMPHONY ORCHESTRA -WAGNER |
| OVERTURE TO 'LEONORA' | THE LONDON SYMPHONY ORCHESTRA-BEETHOVEN |
| 1812 OVERTURE | THE LONDON SYMPHONY ORCH-TCHAIKOVSKY |
| OBOE CONCERTO | THE MUNICH CHAMBER ENSEMBLE- HANDEL |
| SWAN LAKE SUITE | THE MUNICH SYMPHONY ORCH -TCHAIKOVSKY |
| THE BALLET SUITES -THE NUTCRACKER SUITE | THE MUNICH SYMPHONY ORCH -TCHAIKOVSKY |
| THE BALLET SUITES -THE SLEEPING BEATY SUITE | THE MUNICH SYMPHONY ORCH -TCHAIKOVSKY |
| WATER MUSIC | THE MUNICH SYMPHONY ORCHESTRA- HANDEL |
| "DIE SCHONE MULLERIN" OP. 160 | THE MUNICH SYMPHONY ORCHESTRA -SCHUBERT |
| ALLEGRO MODERATO | THE MUNICH SYMPHONY ORCHESTRA -SCHUBERT |
| ANDANTE CON MOTO | THE MUNICH SYMPHONY ORCHESTRA -SCHUBERT |
| INTRODUCTION AND VARIATIONS ON A THEME FROM "DIE SCHONE MULLERIN" OP. 160 | THE MUNICH SYMPHONY ORCHESTRA -SCHUBERT |
| ROSAMUNDE | THE MUNICH SYMPHONY ORCHESTRA -SCHUBERT |
| SYMPHONY NO. 8 B MINOR | THE MUNICH SYMPHONY ORCHESTRA -SCHUBERT |
| ALLEGRO CON FUOCO | CONCERTO |
| ALLEGRO CON SPIRITO | CONCERTO |
| ALLEGRO NON TROPPO E MOLTO MAESTOSO | CONCERTO |
| ANDANTINO SIMPLICE - PRESTISSIMO | CONCERTO |
| NO. 1 IN B FLAT MINOR, OPUS 23 | CONCERTO |
| KARFREITAGSZAUBER FROM 'PARSIFAL' | THE NUREMBERG SYMPHONY ORCHESTRA - WAGNER |
| BIZET-FLOWER SONG FROM 'CARMEN' | PAUMGARTNER |
| BIZET-SONG OF THE TORREADORS FROM 'CARMEN' | PAUMGARTNER |
| ROSSINI-LARGO AL FACTOTUM FROM 'THE BARBER OF SEVILLE' | THE NUREMBURG SYMPHONY ORCHESTRA - BERNHARD PAUMGARTNER |
| ROSSINI-UNA VOCE POCO FA FROM 'THE BARBER OF SEVILLE' | THE NUREMBURG SYMPHONY ORCHESTRA - BERNHARD PAUMGARTNER |
| VERDI-ANVIL CHORUS FROM 'IL TRAVATORE' | THE NUREMBURG SYMPHONY ORCHESTRA &-JAQUES OFFENBACH |

| | |
|---|---|
| VERDI-CELESTE AIDA FROM 'AIDA' | THE NUREMBURG SYMPHONY ORCHESTRA &-JAQUES OFFENBACH |
| VERDI-LA DONNA E MOBILE FROM 'RIGOLETTO' | THE NUREMBURG SYMPHONY ORCHESTRA &-JAQUES OFFENBACH |
| VERDI-QUESTA O QUELLA FROM 'RIGOLETTO' | THE NUREMBURG SYMPHONY ORCHESTRA &-JAQUES OFFENBACH |
| TSCHAIKOWSKY:SYMPHONY NO. 6 IN B MINOR "PATHETIQUE" - ADAGIO LAMENTOSO | THE PHILADELPHIA ORCH./LEOPOLD STOKOWSKI &SERGEI RACHMANINOFF |
| RACHMANINOFF-PIANO CONCERTO NO. 2 IN C MINOR, OP. 18 - MODERATO: ALLEGRO | THE PHILADELPHIA ORCHESTRA / LEOPOLD STOKOWSK |
| DIE HARD, USA 1988 - JOHN TIERNAN | THE PHILADELPHIA ORCHESTRA / LEOPOLD STOKOWSKI |
| JOHANN STRAUSS: EMPEROR'S WALTZ | THE PHILADELPHIA ORCHESTRA/LEOPOLD STOKOWSKI - 1927 |
| | |
| WHO FRAMED ROGER RABBIT?, USA 1988 - ROBERT ZEMECKIS | THE PHILADELPHIA ORCHESTRA/LEOPOLD STOKOWSKI - 1927 |
| MOZART-DALLA SUA PACE FROM 'DON GIOVANNI' | WALTHER |
| MOZART-DIES BILDNIS FROM 'THE MAGIC FLUTE' | WALTHER |
| MOZART-IL MIO TESORO FROM 'DON GIOVANNI' | WALTHER |
| | THE PRO MUSICA ORCHESTRA - CONDUCTOR: HANS-JURGEN |
| MOZART-NON PIU ANDRAI FROM 'THE MARRIAGE OF FIGARO' | WALTHER |
| MOZART-UN AURA AMOROSA FROM 'COSI FAN TUTTE' | WALTHER |
| POLONAISE | THE PRO MUSICA SYMPHONY ORCHESTRA |
| PRELUDE | THE PRO MUSICA SYMPHONY ORCHESTRA |
| SYMPHONY NO. 40 IN G MINOR, K550 -ALLEGRO ASSAI | THE PRO MUSICA SYMPHONY ORCHESTRA - MOZART |
| SYMPHONY NO. 40 IN G MINOR, K550 -ANDANTE | THE PRO MUSICA SYMPHONY ORCHESTRA - MOZART |
| SYMPHONY NO. 40 IN G MINOR, K550 -MENUETTO: ALLEGRETTO-TRIO | THE PRO MUSICA SYMPHONY ORCHESTRA - MOZART |
| SYMPHONY NO. 40 IN G MINOR, K550 -MOLTO ALLEGRO | THE PRO MUSICA SYMPHONY ORCHESTRA - MOZART |
| BALLAD | THE PRO MUSICA SYMPHONY ORCHESTRA -CHOPIN |
| ETUDE | THE PRO MUSICA SYMPHONY ORCHESTRA -CHOPIN |
| ETUDE | THE PRO MUSICA SYMPHONY ORCHESTRA -CHOPIN |
| FANTASIE IMPROMPTU | THE PRO MUSICA SYMPHONY ORCHESTRA -CHOPIN |
| GRANDE VALSE BRILLIANTE | THE PRO MUSICA SYMPHONY ORCHESTRA -CHOPIN |
| MAZURKA | THE PRO MUSICA SYMPHONY ORCHESTRA -CHOPIN |
| MILITARY POLANAISE | THE PRO MUSICA SYMPHONY ORCHESTRA -CHOPIN |
| NOCTURNE | THE PRO MUSICA SYMPHONY ORCHESTRA -CHOPIN |
| NOCTURNE | THE PRO MUSICA SYMPHONY ORCHESTRA -CHOPIN |
| WALTZ | THE PRO MUSICA SYMPHONY ORCHESTRA -CHOPIN |
| WALTZ | THE PRO MUSICA SYMPHONY ORCHESTRA -CHOPIN |
| PIANO CONCERTO NO. 2 IN C MINOR, OPUS 18 -ALLEGRO SCHERZANDO | THE PRO MUSICA SYMPHONY ORCHESTRA -RACHMANINOV |
| PIANO CONCERTO NO. 2 IN C MINOR, OPUS 18ADAGIO SOSTENUTO | THE PRO MUSICA SYMPHONY ORCHESTRA -RACHMANINOV |
| PIANO CONCERTO NO. 2 IN C MINOR, OPUS 18MODERATO | THE PRO MUSICA SYMPHONY ORCHESTRA -RACHMANINOV |
| PRELUDE IN C SHARP MINOR, OPUS 3, NO. 2 | THE PRO MUSICA SYMPHONY ORCHESTRA -RACHMANINOV |
| PRELUDE IN G MINOR, OPUS 23, NO. 1 | THE PRO MUSICA SYMPHONY ORCHESTRA -RACHMANINOV |
| PRELUDE IN G SHARP MINOR, OPUS 32, NO. 12 | THE PRO MUSICA SYMPHONY ORCHESTRA -RACHMANINOV |
| CONCERTO FOR PIANO & ORCHESTRA, A MINOR, OP. 16 - ANDANTE MAESTOSO | THE ROYAL DANISH SYMPHONY ORCH - GRIEG |
| CONCERTO A MINOR, OP. 16 - ALLEGRO MODERATO MOLTO E MARCATO -GUASI PRESTO | THE ROYAL DANISH SYMPHONY ORCH - GRIEG |
| CONCERTO FOR PIANO & ORCHESTRA, A MINOR, OP. 16 - ADAGIO - ATTACCA | THE ROYAL DANISH SYMPHONY ORCH - GRIEG |
| CONCERTO FOR PIANO & ORCHESTRA, A MINOR, OP. 16 - ALLEGRO MOLTO MODERATO | THE ROYAL DANISH SYMPHONY ORCH - GRIEG |
| SYMPHONY NO. 41 IN C MAJOR, K551 'JUPITER' -ALLEGRO VIVACE | THE ROYAL DANISH SYMPHONY ORCHESTRA - MOZART |
| SYMPHONY NO. 41 IN C MAJOR, K551 'JUPITER' -ANDANTE CANTABILE | THE ROYAL DANISH SYMPHONY ORCHESTRA - MOZART |
| SYMPHONY NO. 41 IN C MAJOR, K551 'JUPITER' -MENUETTO: ALLEGRETTO-TRIO | THE ROYAL DANISH SYMPHONY ORCHESTRA - MOZART |
| SYMPHONY NO. 41 IN C MAJOR, K551 'JUPITER' -MOLTO ALLEGRO | THE ROYAL DANISH SYMPHONY ORCHESTRA - MOZART |

AVE VERUM CORPUS

PIANO CONCERTO

STRAUSS - THE EMPEROR WALTZ

VIOLIN CONCERTO -ALLEGRETTO NON TROPPO: ALLEGRO MOLTO VIVACE

VIOLIN CONCERTO -ALLEGRO MOLTO APPASSIANATO

VIOLIN CONCERTO -ANDANTE

VIOLIN CONCERTO -IN E MINOR, OPUS 64

MARCHE SLAVE

DVORAK - SLAVONIC DANCE NO 2 IN E MINOR

PAGANINI - FROM CONCERTO NO 1 IN D MAJOR 1ST MOVEMENT

SARASATE - JOTA NOVARRA

SARASATE - ROMANZA ANDALUSA

SARASATE - ZIGEUNERWEISEN

SCHUBERT - LITANEI AUF DAS FEST ALLER SEELEN

STRAUSS - WALTZES FROM DER ROSENKAVALIER

TARTINI - SONATA IN G MINOR DEVILS TRILL - I ANDANTE

TARTINI - SONATA IN G MINOR DEVILS TRILL - II ALLEGRO

TARTINI - SONATA IN G MINOR DEVILS TRILL - III ANDANTE-ALLEGRO

FROM "DIE SCHONE MULLERIN", OP. 160

INTRODUCTION AND VARIATIONS ON A THEME

SYMPHONY NO. 8, B MINOR, D 759 OP. POSTHUMUSALLEGRO MODERATO

SYMPHONY NO. 8, B MINOR, D 759 OP. POSTHUMUS-ANDANTE CON MOTO

SYMPHONY NO. 104 IN D MAJOR ('LONDON') -ADAGIO -ALLEGRO

SYMPHONY NO. 104 IN D MAJOR ('LONDON') -ALLEGRO SPIRITOSO

SYMPHONY NO. 104 IN D MAJOR ('LONDON') -ANDANTE

SYMPHONY NO. 104 IN D MAJOR ('LONDON') -MENUETTO: ALLEGRO

SYMPHONY NO. 94 IN G MAJOR ('SURPRISE') -ADAGIO CANTABILE - VIVACE ASSAI

SYMPHONY NO. 94 IN G MAJOR ('SURPRISE') -ALLEGRO DI MOLTO

SYMPHONY NO. 94 IN G MAJOR ('SURPRISE') -ANDANTE

SYMPHONY NO. 94 IN G MAJOR ('SURPRISE') -MENUETTO: ALLEGRO MOLTO

EMPEROR'S WALTZ, OP. 437

RADETZKY MARCH, OP. 228 (STRAUSS SR.)

SCHATZWALZER, OP. 418

TALES FROM THE VIENNA WOODS, OP. 325

TRITSCH - TRATSCH POLKA, OP. 214

VIENNA BONBONS (WALTZ), OP. 307

VOICES OF SPRING (WALTZ), OP. 410

DUKAS - THE SORCERER'S APPRENTICE

ELGAR - POMP AND CIRCUMSTANCE MARCH NO. 1

RIMSKY-KORSAKOV - THE FLIGHT OF THE BUMBLE BEE

RIMSKY-KORSAKOV - THE YOUNG PRINCE AND PRINCESS

SAINT-SAENS - DANSE MACABRE

SUPPE - HABANERA FROM 'CARMEN'

RADETZKY MARCH, OP. 228

MENDELSSOHN: VIOLIN CONCERTO - ALLEGRETTO NON TROPPO: ALLEGRO MOLTO VIVACE

MENDELSSOHN: VIOLIN CONCERTO - ANDANTE

MENDELSSOHN: VIOLIN CONCERTO - IN E MINOR, OP. 64

THE SALZBURG MOZARTEUM ORCHESTRA - MOZART

THE SALZBURG MOZARTEUM ORCHESTRA - MOZART LIZZIO

THE VIENNA SYMPHONY ORCHESTRA -MENDELSSOHN :

THE VIENNA SYMPHONY ORCHESTRA -MENDELSSOHN :

THE VIENNA SYMPHONY ORCHESTRA -MENDELSSOHN :

THE VIENNA SYMPHONY ORCHESTRA -MENDELSSOHN :

THE VIENNA SYMPHONY ORCH-TCHAIKOVSKY

VASA PHIHODA

VASA PHIHODA

VASA PHIHODA

VASA PHIHODA

VASA PHIHODA

VASA PHIHODA

VASA PHIHODA

VASA PHIHODA

VASA PHIHODA

VIENNA FESTIVAL ORCHESTRA -SCHUBERT

VIENNA FESTIVAL ORCHESTRA -SCHUBERT

VIENNA FESTIVAL ORCHESTRA -SCHUBERT

VIENNA FESTIVAL ORCHESTRA -SCHUBERT

VIENNA HAYDN ORCHESTRA - HAYDN

VIENNA HAYDN ORCHESTRA - HAYDN

VIENNA HAYDN ORCHESTRA - HAYDN

VIENNA HAYDN ORCHESTRA - HAYDN

VIENNA HAYDN ORCHESTRA - HAYDN

VIENNA HAYDN ORCHESTRA - HAYDN

VIENNA HAYDN ORCHESTRA - HAYDN

VIENNA HAYDN ORCHESTRA - HAYDN

VIENNA PROMENADEN ORCHESTRA-STRAUSS

VIENNA PROMENADEN ORCHESTRA-STRAUSS

VIENNA PROMENADEN ORCHESTRA-STRAUSS

VIENNA PROMENADEN ORCHESTRA-STRAUSS

VIENNA PROMENADEN ORCHESTRA-STRAUSS

VIENNA PROMENADEN ORCHESTRA-STRAUSS

VIENNA PROMENADEN ORCHESTRA-STRAUSS

VIENNA SYMPHONY ORCH CONDUCTOR: HANS-JURGEN WALTHER

VIENNA SYMPHONY ORCH CONDUCTOR: HANS-JURGEN WALTHER

VIENNA SYMPHONY ORCH CONDUCTOR: HANS-JURGEN WALTHER

VIENNA SYMPHONY ORCH CONDUCTOR: HANS-JURGEN WALTHER

VIENNA SYMPHONY ORCH CONDUCTOR: HANS-JURGEN WALTHER

VIENNA SYMPHONY ORCH CONDUCTOR: HANS-JURGEN WALTHER

VIENNAPROMENADEN ORCHESTRA - JOHANN STRAUSS

VIOLIN CONCERTO

VIOLIN CONCERTO

VIOLIN CONCERTO

Confidential - Ocean Tomo


| | |
|---|---|
| MENDELSSOHN:VIOLIN CONCERTO-ALLEGRO MOLTO APPASSIANATO | VIOLIN CONCERTO |
| TCHAIKOVSKY - CONCERTO - ALLEGRO MODERATO | VIOLIN CONCERTO |
| TCHAIKOVSKY - CONCERTO - CANZONETTA: ANDANTE | VIOLIN CONCERTO |
| | |
| TCHAIKOVSKY - CONCERTO - FINALE: ALLEGRO VIVACISSIMO | VIOLIN CONCERTO |
| TCHAIKOVSKY - CONCERTO - IN D MAJOR, OP. 35 | VIOLIN CONCERTO |
| AUTUMN, NO. 3 OP. 8 - ADAGIO MOLTO | VIVALDI |
| AUTUMN, NO. 3 OP. 8 - ALLEGRO | VIVALDI |
| AUTUMN, NO. 3 OP. 8 - ALLEGRO (LA CACCIA) | VIVALDI |
| CONCERTO FOR FLUTE AND STRINGORCHESTRA NO. 3, D MAJOR, OP. 10 - ALLEGRO | VIVALDI |
| CONCERTO FOR FLUTE AND STRINGORCHESTRA NO. 3, D MAJOR, OP. 10 - ALLEGRO | VIVALDI |
| CONCERTO FOR FLUTE AND STRINGORCHESTRA NO. 3, D MAJOR, OP. 10 - CANTABILE | VIVALDI |
| CONCERTO FOR VIOLIN AND STRINGORCHESTRA NO. 6 A MINOR OP. 3 - ALLEGRO | VIVALDI |
| CONCERTO FOR VIOLIN AND STRINGORCHESTRA NO. 6 A MINOR OP. 3 - LARGO | VIVALDI |
| CONCERTO FOR VIOLIN AND STRINGORCHESTRA NO. 6 A MINOR OP. 3 - PRESTO | VIVALDI |
| CONCERTO FOR VIOLIN AND STRINGORCHESTRA, NO. 1 G MINOR, OP. 6 - ALLEGRO | VIVALDI |
| CONCERTO FOR VIOLIN AND STRINGORCHESTRA, NO. 1 G MINOR, OP. 6 - ALLEGRO, MA CON FORZA | VIVALDI |
| CONCERTO FOR VIOLIN AND STRINGORCHESTRA, NO. 1 G MINOR, OP. 6 - GRAVE | VIVALDI |
| CONCERTO FOR VIOLIN AND STRINGORCHESTRA, NO. 6 A MINOR, OP. 3 - ALLEGRO | VIVALDI |
| CONCERTO FOR VIOLIN AND STRINGORCHESTRA, NO. 6 A MINOR, OP. 3 - LARGO | VIVALDI |
| CONCERTO FOR VIOLIN AND STRINGORCHESTRA, NO. 6 A MINOR, OP. 3 - PRESTO | VIVALDI |
| CONCERTO OP. 8, "THE FOUR SEASONS", NO. 1, E MINOR, "SPRING" - ALLEGRO | VIVALDI |
| CONCERTO OP. 8, "THE FOUR SEASONS", NO. 1, E MINOR, "SPRING" - ALLEGRO | VIVALDI |
| CONCERTO OP.8,THE FOUR SEASONS- NO1-E MINOR, "SPRING" - LARGO E PIANISSIMO SEMPRE | VIVALDI |
| SPRING NO. 1, OP. 8 - ALLEGRO | VIVALDI |
| SPRING NO. 1, OP. 8 - ALLEGRO (DANZA PASTORALE) | VIVALDI |
| SPRING NO. 1, OP. 8 - LARGO E PIANISSIMO SEMPRE | VIVALDI |
| SUMMER, NO. 2 OP. 8 - ADAGIO | VIVALDI |
| SUMMER, NO. 2 OP. 8 - ALLEGRO NON MOLTO | VIVALDI |
| SUMMER, NO. 2 OP. 8 - PRESTO (TEMPO IMPETTUOSO D'ESTATE) | VIVALDI |
| WINTER, NO. 4, OP. 8 - ALLEGRO | VIVALDI |
| WINTER, NO. 4, OP. 8 - ALLEGRO NON MOLTO | VIVALDI |
| WINTER, NO. 4, OP. 8 - LARGO | VIVALDI |
| A SONG WITHOUT WORDS NO. 46 IN G MINOR | VLADIMIR DE PACHMANN |
| BALLADE IN A FLAT MAJOR OP. 47 | VLADIMIR DE PACHMANN |
| IMPROMPTU IN FLAT MAJOR OP. 36 | VLADIMIR DE PACHMANN |
| | |
| ITALIAN CONCERTO IN F MAJOR: 1ST 2ND 3RD MOVEMENTS | VLADIMIR DE PACHMANN |
| MAZURKA IN A FLAT MAJOR OP. 50 NO. 2 | VLADIMIR DE PACHMANN |
| MAZURKA IN A MINOR OP. 67 NO. 4 | VLADIMIR DE PACHMANN |
| MAZURKA IN C FLAT MAJOR OP. 56 NO. 2 | VLADIMIR DE PACHMANN |
| MINUTE WALTZ IN D-FLAT MAJOR OP. 64 NO. 1 | VLADIMIR DE PACHMANN |
| MOMENT MUSICAL IN F MINOR OP. 94 NO. 3 | VLADIMIR DE PACHMANN |

Confidential - Ocean Tomo

| | |
|---|---|
| NOCTURNE IN B MINOR OP. 32 NO. 1 | VLADIMIR DE PACHMANN |
| NOCTURNE IN C SHARP MINOR OP. 27 NO. 1 | VLADIMIR DE PACHMANN |
| PRELUDE IN F MAJOR OP. 28 NO. 23 | VLADIMIR DE PACHMANN |
| RIGOLETTO PARAPHRASE | VLADIMIR DE PACHMANN |
| RONDO A LA TURK K.331 | VLADIMIR DE PACHMANN |
| SONG WITHOUT WORDS NO. 25 IN G MAJOR OP. 62 NO. 1 | VLADIMIR DE PACHMANN |
| WALTZ IN C SHARP MINOR OP. 64 NO. 2 | VLADIMIR DE PACHMANN |
| WALTZ IN F MAJOR OP. 34 NO. 3 | VLADIMIR DE PACHMANN |
| BACH - CHORAL PRELUDE 'NUN FREUT EUCH LIEBEN CHRISTEN GMEIN' | VLADIMIR HOROWITZ |
| BEETHOVEN - 32 VARIATIONS IN C MINOR | VLADIMIR HOROWITZ |
| CARMEN VARIATIONS | VLADIMIR HOROWITZ |
| CHOPIN - ETUDE OP 10 NO 4 IN C SHARP MINOR | VLADIMIR HOROWITZ |
| CHOPIN - ETUDE OP 10 NO 5 IN G FLAT MAJOR | VLADIMIR HOROWITZ |
| CHOPIN - ETUDE OP 25 NO 3 IN F AMJOR | VLADIMIR HOROWITZ |
| CHOPIN - ETUDE OP NO 8 IN F MAJOR | VLADIMIR HOROWITZ |
| CHOPIN - IMPROMPTU NO 1 IN A FLAT MAJOR OP 29 | VLADIMIR HOROWITZ |
| CHOPIN - NOCTURNE IN E MINOR OP 72/1 | VLADIMIR HOROWITZ |
| DANSE MACABRE OP. 40 | VLADIMIR HOROWITZ |
| DEBUSSY - ETUDE NO 11 'POUR LES ARPEGES COMPOSES' | VLADIMIR HOROWITZ |
| DOUMKA IN C MINOR OP. 59 | VLADIMIR HOROWITZ |
| ETUDE IN C MINOR OP. 25 NO. 12 | VLADIMIR HOROWITZ |
| ETUDE IN E FLAT MINOR OP. 10 NO. 6 | VLADIMIR HOROWITZ |
| FANTASY ON THEMES FROM MOZART'S MARRIAGE OF FIGARO" | VLADIMIR HOROWITZ |
| HAYDN - SONATA HOB XVI 52 IN E FLAT MAJOR | VLADIMIR HOROWITZ |
| LISTZ - JUNERAILLES | VLADIMIR HOROWITZ |
| LISTZ - SONATA IN B MINOR | VLADIMIR HOROWITZ |
| LOVE'S MESSAGE | VLADIMIR HOROWITZ |
| LUDWIG VAN BEETHOVEN 32 VARIATIONS IN C MINOR (FROM "FANTASIA OP. 80") | VLADIMIR HOROWITZ |
| MAZURKA NO 27 IN E MINOR OP 41 NO 2 | VLADIMIR HOROWITZ |
| MAZURKA NO 32 IN C SHARP MINOR OP 50 NO 3 | VLADIMIR HOROWITZ |
| MAZURKA NO 7 IN F MINOR OP 7 NO 3 | VLADIMIR HOROWITZ |
| MOMENT EXOTIQUE | VLADIMIR HOROWITZ |
| POULENC - PASTOURELLE (L'EVENTAIL DE JEANNE NO 8) | VLADIMIR HOROWITZ |
| POULENC - TOCCATA (3 PIECES POUR PIANO NO 2) | VLADIMIR HOROWITZ |
| PRELUDE IN A MINOR OP.32 NO. 8 | VLADIMIR HOROWITZ |
| PRELUDE IN B MINOR OP.32 NO. 10 | VLADIMIR HOROWITZ |
| PRELUDE IN G MINOR OP. 23 NO. 5 | VLADIMIR HOROWITZ |
| SCARLATTI - SONATA IN B MINOR | VLADIMIR HOROWITZ |
| SCARLATTI - SONATA IN G MAJOR | VLADIMIR HOROWITZ |
| SCHERZP NO 4 IN E MAJOR OP 54 | VLADIMIR HOROWITZ |
| SCHUMANN - ARABESKE OP 18 | VLADIMIR HOROWITZ |
| SCHUMANN - TOCCATA IN C MAJOR OP 7 | VLADIMIR HOROWITZ |
| | |
| SCHUMANN - TRAUMES WIRREN (PHANTASIESTUCKE OP 12 80 | VLADIMIR HOROWITZ |
| WALTZ IN F MINOR | VLADIMIR HOROWITZ |
| | |
| CONCERTO N. 3 IN RE MIN PER PIANOFORTE E ORCHESTRA, OP | VLADIMIR HOROWITZ PLAYS - RACHMANINOV |
| | |
| CONCERTO N. 3 IN RE MINPER PIANOFORTE E ORCHESTRA, OP | VLADIMIR HOROWITZ PLAYS - RACHMANINOV |
| | |
| CONCERTO N. 3 IN RE MINPER PIANOFORTE E ORCHESTRA, OP. | VLADIMIR HOROWITZ PLAYS - RACHMANINOV |
| PETROUCHKA: DANCE RUSSE (DANZA RUSSA) | VLADIMIR HOROWITZ PLAYS -SERGEY PROKOFIEV (1891 - 1953) |
| IL VOLO DEL CALABRONE | VLADIMIR HOROWITZ PLAYS -ALBERT COATES (1882 - 1953) |
| PRELUDE IN G MINOR, OP. 23 NO. 5 | VLADIMIR HOROWITZ PLAYS -IGOR STRAVINSKY (1882 - 1971) |
| TOCCATA, OP. 11 -DECEMBER 30, 1930 | KORSAKOV (1844 - 1908) |

          Confidential - Ocean Tomo

| | |
|---|---|
| LUDWIG VAN BEETHOVEN BAGATELLE IN FLAT, OP. 33 NO. 1 1938 | WALTER GIESEKING |
| BAGATELLE IN E FLAT (MI BEMOLLE MAGGIORE), OP. 33 NO. 1 1938 | WALTER GIESEKING - BACH |
| SONATA NO. 17 IN D MINOR (RE MINORE), OP. 31 NO. 2 - I | WALTER GIESEKING - BACH |
| SONATA NO. 17 IN D MINOR (RE MINORE), OP. 31 NO. 2 - II | WALTER GIESEKING - BACH |
| SONATA NO. 17 IN D MINOR (RE MINORE), OP. 31 NO. 2 - III | WALTER GIESEKING - BACH |
| SONATA NO. 20 IN G (SOL MAGGIORE), OP. 49 NO. 2 1938 - 1939 - I | WALTER GIESEKING - BACH |
| SONATA NO. 20 IN G (SOL MAGGIORE), OP. 49 NO. 2 1938 - 1939 - II | WALTER GIESEKING - BACH |
| SONATA NO. 30 IN E (MI MAGGIORE), OP. 109 1939 - 1940 - I | WALTER GIESEKING - BACH |
| SONATA NO. 30 IN E (MI MAGGIORE), OP. 109 1939 - 1940 - II | WALTER GIESEKING - BACH |
| SONATA NO. 30 IN E (MI MAGGIORE), OP. 109 1939 - 1940 - III | WALTER GIESEKING - BACH |
| ITALIAN CONCERTO BWV 971 1939 - III | WALTER GIESEKING - BEETHOVEN |
| ITALIAN CONCERTO BWV 971 1939 - I | WALTER GIESEKING -BACH |
| ITALIAN CONCERTO BWV 971 1939 - II | WALTER GIESEKING -BACH |
| PARTITA NO. 1 IN B MINOR (SI MINORE) - GIGUE 1934 | WALTER GIESEKING -BACH |
| PARTITA NO. 1 IN B MINOR (SI MINORE) - MINUETS 1934 | WALTER GIESEKING -BACH |
| PARTITA NO. 1 IN B MINOR (SI MINORE) - PRELUDE 1939 - 1940 | WALTER GIESEKING -BACH |
| PARTITA NO. 1 IN B MINOR (SI MINORE) - SARABANDE 1939 - 1940 | WALTER GIESEKING -BACH |
| FANTASIA IN F MINOR, OP. 49 | WALTZES (COMPLETE EDITION) -CHOPIN |
| WALTZ NO. 1 OP. 18 IN E FLAT MINOR | WALTZES (COMPLETE EDITION) -CHOPIN |
| WALTZ NO. 10 OP. 69, 2 IN B MINOR | WALTZES (COMPLETE EDITION) -CHOPIN |
| WALTZ NO. 11 OP. 70, 1 IN G FLAT MAJOR | WALTZES (COMPLETE EDITION) -CHOPIN |
| WALTZ NO. 12 OP. 70 IN F MINOR | WALTZES (COMPLETE EDITION) -CHOPIN |
| WALTZ NO. 13 OP. 70, 3 IN D FLAT MAJOR | WALTZES (COMPLETE EDITION) -CHOPIN |
| WALTZ NO. 14 OP. POSTHUM. IN E MINOR | WALTZES (COMPLETE EDITION) -CHOPIN |
| WALTZ NO. 3 OP. 34, 2 IN A MINOR | WALTZES (COMPLETE EDITION) -CHOPIN |
| WALTZ NO. 4 OP. 34, 3 IN F MAJOR | WALTZES (COMPLETE EDITION) -CHOPIN |
| WALTZ NO. 5 OP IN A FLAT MAJOR | WALTZES (COMPLETE EDITION) -CHOPIN |
| WALTZ NO. 6 OP. 64, 1 IN D FLAT MAJOR 'MINUTE' | WALTZES (COMPLETE EDITION) -CHOPIN |
| WALTZ NO. 7 OP. 64, 2 IN C SHARP MINOR | WALTZES (COMPLETE EDITION) -CHOPIN |
| WALTZ NO. 8 OP. 64, 3 IN A FLAT MAJOR | WALTZES (COMPLETE EDITION) -CHOPIN |
| WALTZ NO. 9 OP. 69, 1 IN A FLAT MAJOR | WALTZES (COMPLETE EDITION) -CHOPIN |
| ANDANTE FAVORI IN F MAJOR OP. 35 | WANDA LANDOWSKA |
| BACH - CHROMATIC FANTASIA & FUGUE IN D MINOR - FANTASIA | WANDA LANDOWSKA |
| BACH - CHROMATIC FANTASIA & FUGUE IN D MINOR - FUGUE | WANDA LANDOWSKA |
| BACH - CHROMATIC FANTASIA & FUGUE IN D MINOR - TOCCATA IN D MAJOR | WANDA LANDOWSKA |
| BACH - GOLDBERG VARIATIONS - ARIA (ANDANTE ESPRESSIVO) | WANDA LANDOWSKA |
| BACH - GOLDBERG VARIATIONS - ARIA DA CAPO | WANDA LANDOWSKA |
| BACH - GOLDBERG VARIATIONS - VARIATIONS 11-15 | WANDA LANDOWSKA |
| BACH - GOLDBERG VARIATIONS - VARIATIONS 1-5 | WANDA LANDOWSKA |
| BACH - GOLDBERG VARIATIONS - VARIATIONS 16-20 | WANDA LANDOWSKA |
| BACH - GOLDBERG VARIATIONS - VARIATIONS 21-25 | WANDA LANDOWSKA |
| BACH - GOLDBERG VARIATIONS - VARIATIONS 26-30 | WANDA LANDOWSKA |
| BACH - GOLDBERG VARIATIONS - VARIATIONS 6-10 | WANDA LANDOWSKA |
| PIANO SONATA IN A FLAT MAJOR OP. 26: 1ST MOVEMENT - ANDANTE CON VARIAZIONI | WANDA LANDOWSKA |
| PIANO SONATA IN A FLAT MAJOR OP. 26: 2ND MOVEMENT - SCHERZO; ALLEGRO MOLTO | WANDA LANDOWSKA |
| PIANO SONATA IN A FLAT MAJOR OP. 26: 3RD MOVEMENT - MARCIA | WANDA LANDOWSKA |

| | |
|---|---|
| PIANO SONATA IN A FLAT MAJOR OP. 26: 4TH MOVEMENT - ALLEGRO | WANDA LANDOWSKA |
| PIANO SONATA IN A MAJOR K. 576: 2ND MOVEMENT - ADAGIO | WANDA LANDOWSKA |
| PIANO SONATA IN A MAJOR K. 576: 3RD MOVEMENT - ALLEGRETTO | WANDA LANDOWSKA |
| PIANO SONATA IN D MAJOR K. 576: 1ST MOVEMENT - ALLEGRO | WANDA LANDOWSKA |
| RAVEL - DAPHNIS ET CHLOE SUITE NO 2 | WELHELM FURTWANGLER |
| SCHUBERT - SYMPHONY NO 9 IN C MAJOR D - I ANDANTE - ALLEGERO MA NON TROPPO | WELHELM FURTWANGLER |
| SCHUBERT - SYMPHONY NO 9 IN C MAJOR D - II ANDANTE CON MOTO | WELHELM FURTWANGLER |
| SCHUBERT - SYMPHONY NO 9 IN C MAJOR D - III SCHERZI: ALLEGRO VIVACE-TRIO | WELHELM FURTWANGLER |
| SCHUBERT - SYMPHONY NO 9 IN C MAJOR D - IV ALLEGRO VIVACE | WELHELM FURTWANGLER |
| TOCCATA | WERNER HAAS - PIANO -RAVEL |
| FAIRY TALE, OP. 29 | WEST - GERMAN ORCHESTRA -KORSAKOV |
| AMADEUS, USA 1984 - MILOS FORMAN | WIENER PHILHARMONIKER/BRUNO WALTER - 1937 |
| GEORGE GERSHWIN: RHAPSODY IN BLUE | WIENER PHILHARMONIKER/BRUNO WALTER - 1937 |
| BOOK2. NOS. 3,4,5,6,7,8,10,11 & 14 | WILHELM BACKHAUS |
| BRAHMS - BALLADE IN D MAJOR OP 10 NO 2 | WILHELM BACKHAUS |
| BRAHMS - BALLADE IN D MINOR OP 10 NO 1 | WILHELM BACKHAUS |
| BRAHMS - BALLADE IN G MINOR OP 118 NO 3 | WILHELM BACKHAUS |
| BRAHMS - CAPRICCIO IN C MAJOR OP 76 NO 8 | WILHELM BACKHAUS |
| BRAHMS - HUNGARIAN DANCE NO 6 IN D FLAT MAJOR | WILHELM BACKHAUS |
| BRAHMS - HUNGARIAN DANCE NO 7 IN A MAJOR | WILHELM BACKHAUS |
| BRAHMS - INTERMEZZO IN A MINOR OP 118 NO 1 | WILHELM BACKHAUS |
| BRAHMS - INTERMEZZO IN A MINOR OP 118 NO 2 | WILHELM BACKHAUS |
| BRAHMS - INTERMEZZO IN A MINOR OP 76 NO 7 | WILHELM BACKHAUS |
| BRAHMS - INTERMEZZO IN E FLAT MAJOR OP 117 NO 1 | WILHELM BACKHAUS |
| BRAHMS - INTERMEZZO IN E FLAT MAJOR OP 117 NO 2 | WILHELM BACKHAUS |
| BRAHMS - INTERMEZZO IN E FLAT MAJOR OP 118 NO 6 | WILHELM BACKHAUS |
| BRAHMS - INTERMEZZO IN F MINOR OP 118 NO 4 | WILHELM BACKHAUS |
| BRAHMS - RHAPSODY IN B MINOR OP 79 NO 1 | WILHELM BACKHAUS |
| BRAHMS - RHAPSODY IN C MINOR OP 79 NO 2 | WILHELM BACKHAUS |
| BRAHMS - ROMANCE IN F MAJOR OP 118 NO 5 | WILHELM BACKHAUS |
| BRAHMS - SCHERZO IN E FLAT OP 4 | WILHELM BACKHAUS |
| BRAHMS - VARIATIONS ON AN ORIGINAL THEME OP 21 NO 1 | WILHELM BACKHAUS |
| BRAHMS - WALTZ IN A FLAT MAJOR OP 39 NO 15 | WILHELM BACKHAUS |
| BRAHMS - WALTZ IN B MAJOR OP 39 NO 1 | WILHELM BACKHAUS |
| BRAHMS - WALTZ IN E MAJOR OP 39 NO 2 | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 10 - NO 1 IN C MAJOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 10 - NO 10 IN A FLAT MAJOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 10 - NO 11 IN E FLAT MAJOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 10 - NO 2 IN A MAJOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 10 - NO 3 IN E MAJOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 10 - NO 4 IN C SHARP MAJOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 10 - NO 5 IN G FLAT MAJOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 10 - NO 6 IN E FLAT MAJOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 10 - NO 7 IN C MAJOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 10 - NO 8 IN F MAJOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 10 - NO 9 IN F MINOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 25 - BERCEUSE IN D FLAT MAJOR OP 57 | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 25 - FANTASIE IMPROMPTU IN C SHARP MIN | WILHELM BACKHAUS |

Confidential - Ocean Tomo

| | |
|---|---|
| CHOPIN - TWELVE ETUDES OP 25 - NO 1 IN A FLAT MAJOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 25 - NO 10 IN B MINOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 25 - NO 11 IN A MINOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 25 - NO 12 IN C MINOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 25 - NO 2 IN F MINOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 25 - NO 3 IN F MAJOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 25 - NO 4 IN A MINOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 25 - NO 5 IN A MINOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 25 - NO 6 IN G SHARP MINOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 25 - NO 7 IN C SHARP MINOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 25 - NO 8 IN D FLAT MAJOR | WILHELM BACKHAUS |
| CHOPIN - TWELVE ETUDES OP 25 - NO 9 IN G FLAT MAJOR | WILHELM BACKHAUS |
| CONCERT STUDY IN F MINOR | WILHELM BACKHAUS |
| DANSE OF OLAF OP. 33 NO. 2 | WILHELM BACKHAUS |
| DEDICATION OP. 25 NO. 1 | WILHELM BACKHAUS |
| JOHANNES BRAHMS HUNGARIAN DANCE NO. 6 IN D FLAT MAJOR 1934 | WILHELM BACKHAUS |
| LOVE'S SORROW (LIEBESLEID) | WILHELM BACKHAUS |
| MARCH FROM "TANNHAUSER" | WILHELM BACKHAUS |
| PIANO SONATA IN C MINOR OP. 13 1ST MOVEMENT | WILHELM BACKHAUS |
| PRELUDE TO "DIE MEISTERSINGER VON NURNBERG" | WILHELM BACKHAUS |
| ROMANCE FROM PIANO CONCERTO NO. 1 IN E MINOR | WILHELM BACKHAUS |
| SERENADE FROM "DON GIOVANNI" | WILHELM BACKHAUS |
| SERENADE OP. 17 NO. 2 | WILHELM BACKHAUS |
| VARIATIONS ON A THEME OF PAGANINI OP. 35; BOOK 1 NOS. 1,3,7,12&13 | WILHELM BACKHAUS |
| WALTZ FROM "NAILA" | WILHELM BACKHAUS |
| WEDDING MARCH OP. 61 | WILHELM BACKHAUS |
| SYMPHONY NO. 8 IN C MINOR -II -OCTOBER 17, 1944 | WILHELM FURTWANGLER -ANTON BRUCKNER |
| SYMPHONY NO. 8 IN C MINOR -I -OCTOBER 17, 1944 | WILHELM FURTWANGLER -ANTON BRUCKNER |
| SYMPHONY NO. 8 IN C MINOR -III -OCTOBER 17, 1944 | WILHELM FURTWANGLER -ANTON BRUCKNER |
| SYMPHONY NO. 8 IN C MINOR -IV -OCTOBER 17, 1944 | WILHELM FURTWANGLER -ANTON BRUCKNER |
| SYMPHONY NO. 4 IN E MINOR, OP. 98 -I - JUNE 21, 1942 | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| SYMPHONY NO. 4 IN E MINOR, OP. 98 -II - JUNE 21, 1942 | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| SYMPHONY NO. 4 IN E MINOR, OP. 98 -III - JUNE 21, 1942 | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| SYMPHONY NO. 4 IN E MINOR, OP. 98 -IV - JUNE 21, 1942 | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| VARIATIONS ON A THEME BY HAYDN, OP. 56A -FINALE -ANDANTE -1943 | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| VARIATIONS ON A THEME BY HAYDN, OP. 56A -THEME -ANDANTE 1943 | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| VARIATIONS ON A THEME BY HAYDN, OP. 56A -VARIATION I -POCO PIU ANIMATO | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| VARIATIONS ON A THEME BY HAYDN, OP. 56A -VARIATION II -PIU VIVACE -1943 | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| VARIATIONS ON A THEME BY HAYDN, OP. 56A -VARIATION III -CON MOTO -1943 | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| VARIATIONS ON A THEME BY HAYDN, OP. 56A -VARIATION IV -ABDANTE CON MOTO | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| VARIATIONS ON A THEME BY HAYDN, OP. 56A -VARIATION V -VIVACE -1943 | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| VARIATIONS ON A THEME BY HAYDN, OP. 56A -VARIATION VI -VIVACE -1943 | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| VARIATIONS ON A THEME BY HAYDN, OP. 56A -VARIATION VII -GRAZIOSO -1943 | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| VARIATIONS ON A THEME BY HAYDN, OP. 56A -VARIATION VIII - PRESTO NON TROPPO | WILHELM FURTWANGLER -BERLINER PHILHARMONIKER -BRAHMS |
| PARSIFAL - PRELUDE (ACT I) - 1938 | WILHELM FURTWANGLER -WAGNER |
| SINFONIA DOMESTICA OP. 53 - ADAHIO, LANGSAM -1944 | WILHELM FURTWANGLER -WAGNER |

Confidential - Ocean Tomo



| | |
|---|---|
| SINFONIA DOMESTICA OP. 53 - FINALE. SEHR LEBHAFT -1944 | WILHELM FURTWANGLER -WAGNER |
| SINFONIA DOMESTICA OP. 53 - SCHERZO. MUNTER -1944 | WILHELM FURTWANGLER -WAGNER |
| SINFONIA DOMESTICA OP. 53 - THEMA I. BEWEGT - THEMA II. SEHR LEBHAFT - THEMA III. RUHIG | WILHELM FURTWANGLER -WAGNER |
| SINFONIA DOMESTICA OP. 53 - WIEGENLIED. MABIG LANGSAM 1944 | WILHELM FURTWANGLER -WAGNER |
| TANNHAUSER - OVERTURE - 1940 | WILHELM FURTWANGLER -WAGNER |
| SYMPHONY NO. 5 IN C MINOR, OP. 68 - I -, 1937 | WILLEM MENGELBERG -& CONCERTGEBOUW ORCH -BEETHOVEN |
| SYMPHONY NO. 5 IN C MINOR, OP. 68 -II  1937 | WILLEM MENGELBERG -& CONCERTGEBOUW ORCH -BEETHOVEN |
| SYMPHONY NO. 5 IN C MINOR, OP. 68 -III 1937 | WILLEM MENGELBERG -& CONCERTGEBOUW ORCH -BEETHOVEN |
| SYMPHONY NO. 5 IN C MINOR, OP. 68 -IV1937 | WILLEM MENGELBERG -& CONCERTGEBOUW ORCH -BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 - 1938 | WILLEM MENGELBERG -& CONCERTGEBOUW ORCH -BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 -II 1938 | WILLEM MENGELBERG -& CONCERTGEBOUW ORCH -BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 -III 1938 - | WILLEM MENGELBERG -& CONCERTGEBOUW ORCH -BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 -IV 1938 | WILLEM MENGELBERG -& CONCERTGEBOUW ORCH -BEETHOVEN |
| SYMPHONY NO. 8 IN F MAJOR, OP. 93 -OVERTURE LEONORE III 1930 | WILLEM MENGELBERG -& CONCERTGEBOUW ORCH -BEETHOVEN |
| MOZART - VIOLIN CONCERTO NO 3 IN G MAJOR - I ALLEGRO-CADENZA | YEHUDI MENHUIN |
| MOZART - VIOLIN CONCERTO NO 3 IN G MAJOR - II ADAGIO-CADENZA | YEHUDI MENHUIN |
| MOZART - VIOLIN CONCERTO NO 3 IN G MAJOR - III RONDO | YEHUDI MENHUIN |
| MOZART - VIOLIN CONCERTO NO 4 IN D MAJOR - I ALLEGRO | YEHUDI MENHUIN |
| MOZART - VIOLIN CONCERTO NO 4 IN D MAJOR - II ANDANTE CANTABILE | YEHUDI MENHUIN |
| MOZART - VIOLIN CONCERTO NO 4 IN D MAJOR - III RONDEAU (ANDANTE GRAZIOSO) | YEHUDI MENHUIN |
| MOZART - VIOLIN CONCERTO NO 7 IN D MAJOR - I ALLEGRO MAESTOSO | YEHUDI MENHUIN |
| MOZART - VIOLIN CONCERTO NO 7 IN D MAJOR - II ANDANTE | YEHUDI MENHUIN |

Confidential - Ocean Tomo

## Classical Continued

| Album Title | Performing Artists | Artists | Songs | Who and When Recorded |
|---|---|---|---|---|
| VOICE OF NICOLAI GEDDA ON THE WORLD OF OPERA | HERM SPOWEL | | | KHEP-FM APR. 4, 1982 |
| GREATEST VOICES ON RECORDS | GEORGE JELLENIK | | | KHEP-FM DEC. 21, 1982 |
| NORMA BELLINI, ACT 1 | SAN FRANCISCO OPERA | Minchova (m-s), Polione-Todisco (t) | | KMCR-FM OCT. 15, 1976 |
| NORMA BELLINI, ACT 1 Norma Bellini, Act 1 | SAN FRANCISCO OPERA | Minchova (m-s), Polione-Todisco (t) | | KMCR-FM OCT. 15, 1976 |
| NORMA BELLINI, ACT 2 | SAN FRANCISCO OPERA | Minchova (m-s), Polione-Todisco (t) | | KMCR-FM OCT. 15, 1976 |
| NORMA BELLINI, ACT 2 | SAN FRANCISCO OPERA | Minchova (m-s), Polione-Todisco (t) ... Boninsema, | *Casta Diva | KMCR-FM OCT. 15, 1976 |
| SANT-SAENS, CARNIVAL OF ANIMALS | BOSTON POPS ORCHESTRA, WILLIAMS | | | KHEP-FM JAN. 29, 1983 |
| GALLI CURCI PROGRAM | GEORGE JELLENIK | | | KHEP-FM FEB. 15, 1986 |
| GREATEST VOICES ON RECORDS | GEORGE JELLENIK | SCHWARTZKOPF | | KHEP-FM MAR. 22, 1983 |
| GREATEST VOICES ON RECORDS | GEORGE JELLENIK | VARIOUS OPERA STARS | | KHEP-FM MAR. 29, 1983 |
| LIVE FROM LINCOLN CENTER, BIG TRAIN | WYNTON MARSALIS | | | LCJO JULY 1, 1998 |
| LIVE FROM LINCOLN CENTER, BIG TRAIN | WYNTON MARSALIS | | | LCJO JULY 1, 1998 |
| MOZART: CONCERTO FOR PIANO AND ORCHESTRA NO. 23 | BARENBOM, PIANO AND ENGLISH CHAMBER ORCHESTRA | | | |
| WEST SIDE STORY (OPERATIC VERSION) | | | | |
| WEST SIDE STORY (OPERATIC VERSION) AND PARTIAL SCORE FOR "ON THE WATERFRONT" | | | | |
| SINGERS OF THE METROPOLITAN | GEORGE JELLENIK | | | KHEP-FM JAN 5, 1984 |
| SINGERS OF THE METROPOLITAN | GEORGE JELLENIK | | | KHEP-FM JAN 12, 1984 |
| SONGS BY BEETHOVEN | GEORGE JELLENIK | | | KHEP-FM MAR. 15, 1983 |
| GUITAR MUSIC BY PRAETOVIKS, BACH, VILLA-LOBOS | JOHN WILLIAMS | | | KHEP-FM MAR. 14, 1983 |
| BIOGRAPHY OF DONIZETTI: SINGERS ROUNDTABLE | DON PASQUALE AND METROPOLITAN OPERA | | | KHEP-FM SPRING 1982 |
| SIBELIUS SYMPHONY NO. 3 | | | | KHEP-FM NOV 20, 1980 |
| LUCIA DI LAMMERMOOR-DONIZETTI, ACT 3, SCENES 1 & 2 | | | | KHEP-FM DEC. 4, 1982 |
| TURINA, PRAYER OF THE BULLFIGHTER; MUSIC FOR THE FLUTE HARP AND ORCHESTRA | PHILADELPHIA ORCHESTRA, DE BURGOS | | | KHEP-FM JAN 21, 1983 |
| LUCIA DI LAMMERMOOR-DONIZETTI, ACT 1, SCENES 1 & 2 | SUTHERLAND, KRAUSS, MORRIS | | | KHEP-FM DEC. 4, 1982 |
| LUCIA DI LAMMERMOOR-DONIZETTI, ACT 2, SCENES 1 & 2 | SUTHERLAND, KRAUSS, MORRIS | | | KHEP-FM DEC. 4, 1982 |
| GREATEST VOICES ON RECORDS | GEORGE JELLENIK | INTERPRETATIONS OF | | KHEP-FM MAR. 15, 1982 |
| GREATEST VOICES ON RECORDS | GEORGE JELLENIK | WALTZES IN OPERA | | KHEP-FM MAR. 23, 1982 |
| SIBELIUS SYMPHONY NO. 4, OP. 63 | CHICAGO SYMPHONY ORCHESTRA, SLATKIN CONDUCTING | | | KNAU-FM DEC. 10, 1984 |
| DONIZETTI-L'ELISIR D'AMORE | GEORGE JELLENIK | | | KNAU-FM DEC. 16, 1984 |
| GREATEST VOICES ON RECORDS | GEORGE JELLENIK | ELISABETH RATHBERG | | KNAU-FM DEC. 30, 1984 |
| BRAHMS SERENADE NO 1, OP. 11 | NEW YORK PHILHARMONIC ORCHESTRA, LEINDORF CONDUCTING | | | KNAU-FM |
| JOSEPH HAYDN HARPSICHORD SONATAS IN G MAJ., C MAJ., F MJ., G MAJ. AND C MAJ. | PERTIS, HARPSICHORD | | | |

Confidential - Ocean Tomo

| | | |
|---|---|---|
| JOSEPH HAYDN HARPSICHORD SONATAS IN D MAJ., A MAJ., D MAJ., C MAJ. AND B FLAT MAJ. | PERTIS, HARPSICHORD | |
| GREATEST VOICES ON RECORDS | GEORGE JELLENIK | KHEP-FM FEB. 23, 1984 |
| GREATEST VOICES ON RECORDS | GEORGE JELLENIK | KHEP SPRING 1984 |
| OPERA WALTZES | GEORGE JELLENIK | KNAU-FM DEC. 23 1984 |
| SHAKESPEARIAN SONGS | GEORGE JELLENIK | KHEP-FM DEC. 26, 1984 |
| VERDI-MASKED BALL | GEORGE JELLENIK | KHEP-FM FEB. 2 1984 |
| BROCH SCOTTISH FANTASY MINTZ | PHOENIX SYMPHONY ORCHESTRA | KHEP-FM FEB. 3, 1984 |
| MOZART: CONCERTO FOR PIANO AND ORCHESTRA NO 22, K.482 | PHILADELPHIA ORCHESTRA, LEINSDORF | KHEP-FM NOV. 20, 1984 |
| MOZART SYMPHONY NO. 38, PRAGUE, K. 504 | PHILADELPHIA ORCHESTRA, LEINSDORF | KHEP-FM NOV. 20, 1984 |
| TRANSCRIPTIONS OF EARLY LUTE AND GREATEST VOICES ON RECORDS | IVAN KOSSLOVSKY, GIVELENIK AND PHILADELPHIA ORCHESTRA | |
| CONFIRMATION OF IVAN KOSSLOVSKY | | KNAU-FM DEC. 1984 |
| SONGS WITHOUT WORDS, MENDELSSOHN | GUIOMAR NOVAES, PIANO | |
| MISC. RECORDINGS | | |
| SCHUMANN, R CONCERTO FOR CELLO AND ORCHESTRA | NEW YORK PHILHARMONIC, SINOPOLI, CONDUCTOR | KNRO-FM JAN. 20, 1986 |
| | LORN MONROE, CELLO | |
| RACHMANINOFF PIANO CONCERTO NO. 1 1917 VERSION | MAGALOFF, PIANO, NEW YORK PHILHARMONIC ORCHESTRA, ZUBIN MEHCA | KNAU JAN. 27, 1986 |
| CONTRABANDISTA, SONATA 10 | SCHUMANN, SCHUBERT | |
| CHACONNE IN G MAJO HANDEL, CHOPIN | | |
| RECORDS SUNG BY PETER DAWSON | GEORGE JELLENIK | KNAU-FM APR. 28, 1985 |
| RECORDS SUNG BY PAVEL LISHTSYAN | GEORGE JELLENIK | KNAU-FM JUNE 9, 1985 |
| | LA SCALA CHORUS AND ORCHESTRA, DIR. MOLA/OLI WITH CAPSIR (SOP.) STRACCIARI (BASS) BORGIOLI (TEN.) | AUG. 1980 MADE FROM OCT. 1965 RECORDS IN COLUMBIA SET OP. 178 78 R P.M. |
| VERDI, RIGOLETTO | LA SCALA CHORUS AND ORCHESTRA, DIR. MOLA/OLI WITH CAPSIR (SOP.) STRACCIARI (BASS) BORGIOLI (TEN.) | |
| VERDI, RIGOLETTO | METROPOLITAN OPERA WITH GRIST, PAVAROTTI, WIXELL | FEB. 10, 1973 |
| VERDI, RIGOLETTO | WEINGERTNER, F. LOOSE LEAVES | KEYBOARD IMMORTALS |
| SCHUMANN, CARNEAVAL, OP. 9 (POET) CHOPIN, ETUDES, OP. 10 NO. 1 -12, IMPROMPTUS, OP. 29, OP36, KYRIAKOV | | XMCR-FM 1980 |
| CHOPIN, ETUDES, OP. 25 NO. 1 -12, IMPROMPTUS, OP. 66, FANTASIE-IMPROMPTUS, KYRIAKOV | | |
| MOZART: THE COMPLETE PIANO CONCERTOS, VOL. I | MURRAY PERAHIA | |
| MOZART: THE COMPLETE PIANO CONCERTOS, VOL. I | MURRAY PERAHIA | |
| BY REQUEST | EMILE PANDOLTI | |
| BY REQUEST | EMILE PANDOLTI | |
| BEST VOICES ON RECORDS_LOW VOICES | GEORGE JELLENIK | KONC-FM FEB. 12, 1985 |
| FAUST | GEORGE JELLENIK | KNAU-FM FEB. 17, 1985 |
| THE BEST OF BACH | | |
| THE BEST OF BACH | | |

| | |
|---|---|
| OPERA WALTZES | MICHAEL BOHNEN HINNEN |

Confidential - Ocean Tomo

| Title | Performer | Source |
|---|---|---|
| WARSAW NEW YORK | BASIL LANDER | |
| CIRCLE OF ONE | OLETA ADAMS | |
| MOZART: THE COMPLETE PIANO CONCERTOS, VOL. 1 | MURRAY PERAHIA | |
| MOZART: THE COMPLETE PIANO CONCERTOS, VOL. 1 | MURRAY PERAHIA | |
| CARUSO | | |
| CARUSO | | |
| SENTIMENTO | ANDREA BOTICELLI | LONDON SYMPHONY WITH LORIN MAAZEL, VIOLIN / LONDON SYMPHONY WITH LORIN MAAZEL, VIOLIN |
| SENTIMENTO | ANDREA BOTICELLI | |
| BALALAIKA MUSIC | | |
| BALALAIKA MUSIC | | |
| CHOPIN, CONCERTO FOR PIANO AND ORCHESTRA, OP. 11, E MINOR | PHILADELPHIA ORCHESTRA W/ LYDIA ARTEMYS | KNAU MARCH 5, 1985 |
| DVORAK, SYMPHONY NO 3 | NEW YORK PHILHARMONIC, CHUNG DIR. | KONC-FM, MARCH 17, 1985 |
| PROKOFIEF, SYMPHONY NO I-CLASSICAL. | COND. | KONC, DEC 4, 1985 |
| HANDEL, CONCERT FOR TWO WIND CHOIRS (WITH MUCH INTERFERENCE) | CLEVELAND WINDS | ABOUT CHRISTMAS 1985 |
| PROGRAM ABOUT EZIO PINZA; PLOTS OF BEAUCMARCHEIS'S PLAYS | | |
| TCHAIKOVSKY: SUITES FROM BALLEYS SLEEPING BEAUCITY & SWAN LAKE | VIRTUOSO SYMPHONY OF LONDON, WIMORROD. COND. | KNAU DEC. 14, 1985 |
| ADAM, BALLET GISELLE, SADLERS WELLS | ROYAL OPERA ORCHESTRA, IRVING COND. | |
| ADDINKOLL, WARSAW CONCERTO | LONDON SYMPHONY ORCHESTA, MACHESON, COND. | RCA LM-109 COPY |
| BACH, CORNISH RHYPSODY | LONDON SYMPHONY ORCHESTA, MACHESON, COND. | |
| BEETHOVAN, SONATA NO 18, OP. 26, NO 13, OP. 27, NO 1 | GLEN GOULD, PIANO | CBS MT 37831, RECORDED ABOUT 1988? |
| BEETHOVAN, SONATA NO. 17, OP. 26, NO 13, OP. 27, NO 1 | ARTUR SCHNABEL | RECORDED 1935 BY HMV |
| BEST VOICES ON RECORDS, MARIA CALLAS, G. VELENIX | | KNAU-FM, JUNE 16, 1985 |
| DVORAK, SYMPHONY NO 4 (OLD NO 2) | NEW YORK PHILHARMONIC, BELOHIAVEK | KNAU-FM, JULY 15, 1958 |
| BACH, ITALIAN CONCERTO, COMPLETE; SCHUBERT, PIANO CONCERTO IN A POSTHUMOUS, D. 959 | SCHABEL | |
| BACH, ITALIAN CONCERTO, COMPLETE; SCHUBERT, PIANO CONCERTO IN A POSTHUMOUS, D. 960 | SCHABEL | |
| BEETHOVAN, PIANO CONCERTO, NO. 3, PERZHIA | ORCHESTRA SYMPHONIQUE DE OMNTREAL, DU TUIZ | |
| BEETHOVAN, PIANO CONCERTO, NO. 5, CLAUDIO ARRAU | NEW YORK PHILHARMONIC, ZUBIN MEHRA | KNAU-FM, SEPT. 10, 1985 |
| CHOP, NOCTURNES, NO. 1, OP. 9, NO 1, NO 2, OP. 9, NO 2, NO 3, OP. 9, NO 3, NO 6 OP. 15, NO 1, NO 5, OP. 15, NO2, NO 6, OP. 15, NO 3, NO 7, OP 27, NO 1, NO 8, OP 27, NO 2, NO 9, OP. 32, NO 0 | RUBINSTEIN | KNAU-FM, SEPT. 2, 1985 |
| CHOP, NOCTURNES, NO. 10, OP. 32, NO 2, NO 11, OP 37, NO 1, NO 12, OP. 37, NO. 2, NO 13 OP. 48, NO 2, NO 14, OP. 48, NO2, NO. 15, OP. 55, NO 1, NO 16, OP. 55, NO 2 | RUBINSTEIN | |

85

| | | |
|---|---|---|
| CONCERTOS FOR PIANO (OR HARPSICHORD) AND ORCHESTRA, #1 (K. 37), #2 (K. 39), #3, (K. 40), #4 (K. 41) (THEMES, NOT ORIGINAL), #6 (k. 238) | STUTTGART ORCHESTRA, WICH COND, (6) ACC. BY HUNGARIA PHILHARMONIC, MAGA, COND. | |
| CONCERTOS FOR PIANO (OR HARPSICHORD) AND ORCHESTRA, #1 (K. 37), #2 (K. 39), #3, (K. 40), #4 (K. 41) (THEMES, NOT ORIGINAL), #6 (k. 238) | STUTTGART ORCHESTRA, WICH COND, (6) ACC. BY HUNGARIA PHILHARMONIC, MAGA, COND A. JOSEF SCHMIDT, BEGIN AFTER 120, GEORGE JELENILE | KHEP, DEC. 1981 |
| SINGERS ROUNDTABLE, ELEANORE SCEBER, LICIA ALABANESE, DOROLHY, KIRSTEN | | KHEP, MARCH 6, 1982 |
| BALFE, THE BOHEMIAN GIRL, ACTS 3 AND 4 | CENTRAL CITY OPERA, COLO. | RECORDING OF BROADCAST BY KMCR-FM OF TAPE OF A LIVE PERFORMANCE, AUG. 19, 1979 |
| BALFE, THE BOHEMIAN GIRL, ACTS 3 AND 5 | CENTRAL CITY OPERA, COLO. | RECORDING OF BROADCAST BY KMCR-FM OF TAPE OF A LIVE PERFORMANCE, AUG. 19, 1980 |
| NICOLAI GEDDA INTERVIEWED BY GEORGE JELLENIK | GEORGE JELLENIK | KNAU-FM, FEB. 3, 1985 |
| BACH, J.S., ARIAS FROM CANTATAS | GEORGE JELLENIK | KNAU-FM, APRIL 21, 1985 |
| GREATEST VOICES ON RECORDS | METROPOLITAN OPERA III, JOHNSON ERA | KHEP-FM, JAN. 19, 1984 |
| GREATEST VOICES ON RECORDS | METROPOLITAN OPERA IV, BING ERA | KHEP-FM, JAN. 26, 1985 |
| RODRIGO, CONCIERTO DE ARANJUEX, ANGEL ROMERO | SAN ANTONIO SYMPHONY ORCHESTRA, ALLESANDRO | |
| RODRIGO, FANTASIA PARA UN GENTILHOMBRE, PEPE ROMERO | | |
| LOS ROMEROS WITH SINGERS, FLAMINCOS | ST. MARTIN-IN-THE-FIELDS, MARRINER | |
| OPERA BY RIMSKY-KORSAKOFF | | |
| INTERVIEW AND SAMPLINGS OF RECORDINGS BY ZIMKA MILANOV | | KHEP-FM, NOV. 17, 1983 |
| TCHAIKOVSKY, EUGENE ONEYGEN, END OF ACT 2, ACT 3 | GEORGE JELLENIK | |
| TCHAIKOVSKY, EUGENE ONEYGEN, END OF ACT 2, ACT 3 | GEORGE JELLENIK | KHEP-FM, NOV. 24, 1983 |
| SERENADE #9, POSTHORN, MOAZART K. 230 | | |
| VARIATIONS ON MOZART'S "LA CI DAREM LA MANO" FROM DON GIOVANNI, FOR PIANO AND ORCHESTRA, CHOPIN OP 2 | COND. | WGMS-FM, LIVE OCT. 19665 |
| VIVALDI, GLORIA IN D. | LECCO CHORUS OF CHORAL ACADEMY, ORCHESTRA OF MIAN, TEATO NUOVO, PREDRILLO, COND. | |
| VIVALDI, GLORIA IN D. | CHOIR OF CHRIST CHURCH, OXFORD | |
| PROKOFIEF, PIANO CONCERTO NO. 3, OP. 26 | GUTIERRE5, PIANO, LOS ANGELES PHILHARMONIC, CHUNG, COND. | BROADCAST OF TAPE OF A LIVE PERFORMANCE, KMCR-FM, MAY 4, 1980 |
| MOZART, "DON GIOVANNI, "LA CI DONOM LA MANO", LISTZ, PIANO VARIATIONS (BARERE) | BAR., WACHTER, BAR.; TADDEI, BAR.; WOOD YAR. BY BEETHOVAN-VIENNE | FROM COMPLETE ANGEL RECORDING, PART 7 |
| TELEMAN, DOUBLE CONCERTO | MICHALA PETRI, RECORDER, KLAUS THUNEMANN, BASSOON; CLAUS PEHRSSON, RECORDER; MICHARL MCCRAW, BAROQUE BSN | LARGO, VIVACE, GRAVE, ALLEGRO |

Confidential - Ocean Tomo

TELEMAN, DOUBLE CONCERTO — MICHALA PETRI, RECORDER, KLAUS THUNEMANN, BASSOON; CLAUS PEHRSSON, RECORDER; MICHAEL MCCRAW, BAROQUE BSN — LARGO, VIVACE, GRAVE, ALLEGRO — KNAU-FM (RECEIVED DIRECT IN SUN CITY, AZ FROM FLAGSTAFF)

CHALIAPIN, COMMENTARY AND VOCAL RECORDED ELLECTIONS — SCHWEITZER

CONTINUATION OF A

GOTTSCHALK PIANO MUSIC — LEONARD PENMARIO

GOTTSCHALK PIANO MUSIC — LEONARD PENMARIO

FAIRYTALE, PUFF THE MAGIC DRAGON, RIVER LADY, FINNISH WHISTLER, HALFWAY UP A MOUNTAIN, UNICORN, FOGGY FOGGY DEW, YELLOW BIRD, FLAP FLAP, BIG ROCK CANDY MOUNTAIN

I KNOW YOU SUNSET, SUMMER DAYS, PRETTY BIRD, SEASONS COME AND GO, THOSE WERE THE DAYS, TIME, STIL THE SEA, I SHOULD HAVE TAKEN MY TIME

SONGS BY ROGER WHITTAKER

SONGS BY ROGER WHITTAKER

BACH, J.S.M WELL-TEMPERED CLAVIER, BOOK 1, NOS 17-24, — LANDOWSKA, HARPSICHORD (PLAYEL)

BACH, J.S.M WELL-TEMPERED CLAVIER, BOOK 2, NOS 1-8, — LANDOWSKA, HARPSICHORD (PLAYEL)

WITCHES DANCE, MOSE FANTASIA, MOTO PERPOTUO, VAR. ON PAISIELLO CIR. "NEL COR PIU," VARI. ON "GOD SAVE THE QUEEN", LA CAMPANELLA

PAGANINI RECITAL — RICCI V. PERSINGER

DANZAS ESPANOLAS 1-8, CAPRICO BASQUE, INTRODUCTION ET TARAM TELLE, ZIGUEERWEISEN (INCOMPLETE)

SARASATE, DANZAS ESPANOLAS — RICCI V. PERSINGER P.

87

Confidential - Ocean Tomo

| Work / Composer | Performer / Recording | Station / Date |
|---|---|---|
| BACH, J.S.M WELL-TEMPERED CLAVIER, BOOK 1, NOS. 1-8, | LANDOWSKA, HARPSICHORD (PLAYEL) | |
| BACH, J.S.M WELL-TEMPERED CLAVIER, BOOK 1, NOS. 9-16, | LANDOWSKA, HARPSICHORD (PLAYEL) | |
| TCHAIKOVSKY, EUGENE ONEYGIN, ACT 1, PART OF ACT 2 | | |
| TCHAIKOVSKY, EUGENE ONEYGIN, ACT 1, PART OF ACT 2 | | |
| BACH ARIAS FROM CANTATAS G. VELENIK | | KNAU-FM |
| BEST VOICES ON RECORDS | RUSSIAN BARITONE PAVEL LISILSHAN | KNAU-FM, JUNE 2, 1985 |
| CHOPIN, SONATA, NO. FOR PIANO, OP. 4, MARIA | MHS ORPHEUS | |
| WILKOMIRSKA, MUSA RECORDINGS | | |
| CHOPIN BALLADES NO 1, OP 23, NO 2, OP 38, NO 3, OP 47, | RUBENSTEIN | PIANO DUEL, VARIATION ON CARNIVAL OF VENICE FEB. 28, 1975 |
| NO. 4, OP 53 BERCEUSE, OP. 57 TARANTELLA, OP 43 | | |
| CONAUT, HARPSICHORD RECITAL, J.S. BACH SUREELNCK, | | WASHINGTON, D.C., MARCH 6, 1980; WGMS-FM |
| PACHABEL, FISHER SCARLATII, PHILLIPS COLL. | | |
| ISOLDER AHLGREM, BACH, CHROMATIC FANTASIA ND | | |
| FUGUE, PHILLIPS COLL. JESU JOY OF MANS DESIRING, | | |
| CRANSON FOR PINAO .NA-GAL PERTICAROLI | | |
| BACH, J.S.M WELL-TEMPERED CLAVIER, BOOK 2, NOS. 17-20, | LANDOWSKA, HARPSICHORD (PLAYEL) | |
| BACH, J.S.M WELL-TEMPERED CLAVIER, BOOK 2, NOS. 21-24, | LANDOWSKA, HARPSICHORD (PLAYEL) | RECORDING OF BROADCAST BY KMCR-FM OF TAPE OF A LIVE PERFORMANCE, AUG. 19, 1979 |
| BACH, J.S.M WELL-TEMPERED CLAVIER, BOOK 2, NOS. 9-13, | LANDOWSKA, HARPSICHORD (PLAYEL) | RECORDING OF BROADCAST BY KMCR-FM OF TAPE OF A LIVE PERFORMANCE, AUG. 19, 1980 |
| BACH, J.S.M WELL-TEMPERED CLAVIER, BOOK 2, NOS. 14-16, | LANDOWSKA, HARPSICHORD (PLAYEL) | KHEP-FM, MARCH 1, 1983 |
| BALFE, THE BOHEMIAN GIRL, ACTS 1 AND 2 | CENTRAL CITY OPERA, COLO. | KHEP-FM, MRCH 4, 1983 |
| | | KHEP-FM, DEC. 1 1983 |
| | | KHEP-FM, DEC. 8 1983 |
| | | KHEP-FM, FEB 23, 1982 |
| | | KHEP-FM, MARCH 2, 1982 |
| BALFE, THE BOHEMIAN GIRL, ACTS 1 AND 2 | CENTRAL CITY OPERA, COLO. | |
| GREATEST VOICES ON RECORDS | FRITZ WUNDERLICH, GEORGE JELLENIK | |
| HUMMEL, POT POURI OF OPERA ARIA FOR VIOLA AND | PHILADELPHIA ORCHESTRA WITH DE | |
| ORCHESTRA | PASQUALE, CODN. BY W., SMITH | |
| GREATEST VOICES ON RECORDS, GEORGE JELLENIK | JUSSI BJORLING | |
| GREATEST VOICES ON RECORDS, GEORGE JELLENIK | MARIA CALLAS (LIVE) | |
| GREATEST VOICES ON RECORDS, GEORGE JELLENIK | RICHARD TAUBER | |
| GREATEST VOICES ON RECORDS, GEORGE JELLENIK | DIFFERENT INTERPRETATIONS OF SONGS | |
| MOZART, CONCERTO FOR HORN AND ORCHESTRA, NO. 1, K | CONCENTUS MUSICUS WIEN, N. HARNONCOURT | H. BAUMANN, UNVALVED HORN |
| 412, 514; NO 2, K. 417; NO 3 K. 447 | (ALL INSTRUMENTS ORIGINAL) | |
| MOZART, CONCERTO FOR HORN AND ORCHESTRA, NO. 4 K. | CONCENTUS MUISCUS WIEN | PHILADELPIA ORCHESTRA, ORMANDY |
| 495; EXSCULTATE JUBILATE, K. 165 | LIPATTI, BOULANDER, PIANO, 4-HAND, KEDROFF, | |
| BRAHMS, LIEBESLIDER WALTZES, OP. 52A. | PHLONAC; CUENED, CENRAD, DERENNE | |
| BACH, J.S CONCERTO IN D. MIN. FOR ORCHESTRA AND | LIPATTI WITH AMSTERDAM CONCERTGEBOUW | WETA-FM, JULY 3, 1974 |
| CLAVIER (PIANO HERE) | ORCHESTRA, VAN BENIUM COND. | |

88

**Country**

| SONG TITLE | ARTIST |
|---|---|
| ALL AMERICAN WOMAN | ALABAMA |
| FLYING UNTIED | ALABAMA |
| GUESS I'M STILL IN LOVE WITH YOU | ALABAMA |
| HANGIN' UP MY TRAVELIN' SHOES | ALABAMA |
| I GO ON LOVING YOU | ALABAMA |
| I WANNA BE WITH YOU TONIGHT | ALABAMA |
| I'LL BE THERE CALL ON ME | ALABAMA |
| LOVING YOU IS KILLING ME | ALABAMA |
| MAKE IT WITH YOU IN MY MIND | ALABAMA |
| MUSIC MOVES ME | ALABAMA |
| MY SWEET COUNTRY HOME | ALABAMA |
| PATCHES | ALABAMA |
| TIED TO THE MUSIC | ALABAMA |
| TRY ME | ALABAMA |
| BABY I LIED | ALLEN, DEBORAH |
| I'VE BEEN WRONG BEFORE | ALLEN, DEBORAH |
| BACK IN THE SADDLE | ALLEN, REX |
| COLUMBUS GEORGIA | ALLEN, REX |
| FOUR –O– THIRTY THREE | ALLEN, REX |
| GRANADA | ALLEN, REX |
| HIGHWAYS ARE HAPPY WAYS | ALLEN, REX |
| I CAN'T STOP LOVING YOU | ALLEN, REX |
| LINGER A WHILE | ALLEN, REX |
| SOMETHING BETTER | ALLEN, REX |
| SUMMER NIGHTS RAIN | ALLEN, REX |
| THE END OF THE WORLD | ALLEN, REX |
| I GET THE FEVER | ANDERSON, BILL |
| MAMA SING A SONG | ANDERSON, BILL |
| STILL | ANDERSON, BILL |
| COUNTRY COMFORT | ANDERSON, JOHN |
| I'M JUST HERE TO LOVE YOU | ANDERSON, JOHN |
| IF LOVE COULD FIND US NOW | ANDERSON, JOHN |
| IF THERE WERE NO MEMORIES | ANDERSON, JOHN |
| JUST AT DAWN | ANDERSON, JOHN |
| MISSISSIPPI RAIN STORM | ANDERSON, JOHN |
| SOMEHOW, SOMEWAY AND SOMEDAY | ANDERSON, JOHN |
| STOP IN NEVADA | ANDERSON, JOHN |
| SWOOP DOWN SWEET JESUS | ANDERSON, JOHN |
| WHAT DID I PROMISE HER LAST NIGHT | ANDERSON, JOHN |
| A HUNDRED TIMES TODAY | ANDERSON, LYNN |
| A PENNY FOR YOUR THOUGHTS | ANDERSON, LYNN |
| CRYING | ANDERSON, LYNN |
| I'VE BEEN EVERYWHERE | ANDERSON, LYNN |
| LIE A LITTLE | ANDERSON, LYNN |
| LOVE OF THE COMMON PEOPLE | ANDERSON, LYNN |
| NO ANOTHER TIME | ANDERSON, LYNN |
| PAPER MANSIONS | ANDERSON, LYNN |
| PROMISES, PROMISES | ANDERSON, LYNN |
| ROSE GARDEN | ANDERSON, LYNN |
| SING ME A SAD SON | ANDERSON, LYNN |
| THE WORST IS YET TO COME | ANDERSON, LYNN |
| TWO ROLLS OF SCOTCH TAPE | ANDERSON, LYNN |
| A Boy Form Texas, A Girl From Tennessee | AUTRY, GENE |
| A Fool Such As I | AUTRY, GENE |
| A Gay Ranchero | AUTRY, GENE |
| A Heart a Big as Texas | AUTRY, GENE |
| A Hundred and Sixty Acres in the Valley | AUTRY, GENE |
| A New Star is Shining in Heaven | AUTRY, GENE |
| A Tree in the Meadow | AUTRY, GENE |
| A Voice in the Choir | AUTRY, GENE |
| Address Unknown | AUTRY, GENE |

| | |
|---|---|
| Ages and Ages Ago | AUTRY, GENE |
| All Dressed Up in Style | AUTRY, GENE |
| Along the Navajo Trial | AUTRY, GENE |
| Amapola | AUTRY, GENE |
| Among my Souvenirs | AUTRY, GENE |
| Angel Song (The) | AUTRY, GENE |
| Anytime | AUTRY, GENE |
| Anywhere I Wander | AUTRY, GENE |
| At Sundown | AUTRY, GENE |
| Auld Lang Syne | AUTRY, GENE |
| Back in the Saddle Again | AUTRY, GENE |
| Battle Hymn of the Republic | AUTRY, GENE |
| Be Honest With Me | AUTRY, GENE |
| Beautiful Dreamer | AUTRY, GENE |
| Beyond the Purple Hills | AUTRY, GENE |
| Bless this House | AUTRY, GENE |
| Blue Canadian Rockies | AUTRY, GENE |
| Blue Eyes Cryin' in the Rain | AUTRY, GENE |
| Blue Shadows on the Trial | AUTRY, GENE |
| Blueberry Hill | AUTRY, GENE |
| Blues don't Mean a Thing | AUTRY, GENE |
| Blues Stay Away From Me | AUTRY, GENE |
| Boun Natale | AUTRY, GENE |
| Buttons and Bows | AUTRY, GENE |
| Call of the Canyon | AUTRY, GENE |
| Cool Water | AUTRY, GENE |
| Cowboy Blues | AUTRY, GENE |
| Cowboy Trademarks | AUTRY, GENE |
| Dixie Cannon Ball | AUTRY, GENE |
| Don't Bite the Hand That's Feeding You | AUTRY, GENE |
| Don't Fence Me In | AUTRY, GENE |
| Down In the Valley | AUTRY, GENE |
| Down on the Old Plantation | AUTRY, GENE |
| Down Yonder | AUTRY, GENE |
| El Rancho Grande | AUTRY, GENE |
| Far Away Places | AUTRY, GENE |
| From the Rim of the Canyon | AUTRY, GENE |
| God's Little Candles | AUTRY, GENE |
| Half as Much | AUTRY, GENE |
| Hang Your Head In Shame | AUTRY, GENE |
| Harbor Lights | AUTRY, GENE |
| Here Comes Santa Claus | AUTRY, GENE |
| Hills of Old Wyomin' | AUTRY, GENE |
| Home on the Range | AUTRY, GENE |
| I Hang My Head in Shame | AUTRY, GENE |
| I was Just Walking Out the Door | AUTRY, GENE |
| I Went to Your Wedding | AUTRY, GENE |
| I'll Hold You in My Heart | AUTRY, GENE |
| I'm Waiting For Ships that Never Come In | AUTRY, GENE |
| In a Little Spanish Town | AUTRY, GENE |
| It Happened in Old Monterey | AUTRY, GENE |
| Jingle Bells * | AUTRY, GENE |
| Jingle, Jangle, Jingle | AUTRY, GENE |
| Kentucky Babe | AUTRY, GENE |
| Last Letter (The) | AUTRY, GENE |
| Last Roudup | AUTRY, GENE |
| Let Me Cry on Your Shoulder | AUTRY, GENE |
| Let the Rest of the World Go By | AUTRY, GENE |
| Little Old Church in the Valley | AUTRY, GENE |
| Lonely River | AUTRY, GENE |
| Longing | AUTRY, GENE |
| May the Good Lord Bless And Keep You | AUTRY, GENE |
| Melody From the Sky | AUTRY, GENE |

| | |
|---|---|
| Mexicali Rose | AUTRY, GENE |
| Missouri Waltz | AUTRY, GENE |
| Mule Train | AUTRY, GENE |
| My Adobe Hacienda | AUTRY, GENE |
| My Best to You | AUTRY, GENE |
| My Hazy Day | AUTRY, GENE |
| My Mom | AUTRY, GENE |
| My Old Kentucky Home | AUTRY, GENE |
| Nine Little Reindeer | AUTRY, GENE |
| Old Faithful | AUTRY, GENE |
| Peace in the Valley | AUTRY, GENE |
| Rainbow on the Colorado | AUTRY, GENE |
| Rancho Pillow | AUTRY, GENE |
| Red River Valley | AUTRY, GENE |
| Red Sails in the Sunset | AUTRY, GENE |
| Riders' Down the Canyon | AUTRY, GENE |
| Rididn' the Range | AUTRY, GENE |
| Roses | AUTRY, GENE |
| Rounded Up in Glory | AUTRY, GENE |
| Rudolph, the Red Nosed Reindeer * | AUTRY, GENE |
| San Antonio Rose | AUTRY, GENE |
| Santa Claus is Coming to Town * | AUTRY, GENE |
| Serenade of the Bells | AUTRY, GENE |
| Sewannee River | AUTRY, GENE |
| Sierra Sue | AUTRY, GENE |
| Silent Night * | AUTRY, GENE |
| Silver Bells * | AUTRY, GENE |
| Silver Haired Daddy of Mine | AUTRY, GENE |
| Silver Spurs | AUTRY, GENE |
| Singing Hills | AUTRY, GENE |
| Sleigh Bells | AUTRY, GENE |
| Sliver on the Sage | AUTRY, GENE |
| Somebody You'll Want Me to Want You | AUTRY, GENE |
| South of the Border | AUTRY, GENE |
| Take Me Back to My Boots and Saddle | AUTRY, GENE |
| Take Me in Your Arms | AUTRY, GENE |
| Tears on My Pillow | AUTRY, GENE |
| There's A Gold Mine in the Sky | AUTRY, GENE |
| There's No Back Door to Heaven | AUTRY, GENE |
| EMBRACEABLE YOU | AUTRY, GENE |
| Tumbling Tumbleweeds | AUTRY, GENE |
| Tweedle-O-Twill | AUTRY, GENE |
| Twilight on the Trail | AUTRY, GENE |
| Under Fiesta Stars | AUTRY, GENE |
| Up on the Housetop | AUTRY, GENE |
| Vaya Con Dios | AUTRY, GENE |
| We'll Rest at the End of the Trail | AUTRY, GENE |
| West, a Nest and You (The) | AUTRY, GENE |
| When Day is Done | AUTRY, GENE |
| When It's Night Time in Nevada | AUTRY, GENE |
| Whether Thou Goest | AUTRY, GENE |
| While the Angelus Was Ringing | AUTRY, GENE |
| You are My Sunshine | AUTRY, GENE |
| You Belong to My Heart | AUTRY, GENE |
| You're the Only Good Thing | AUTRY, GENE |
| You're the Only Star | AUTRY, GENE |
| Beyond the Hills of Idaho | AXTON, HOYT |
| BIG RED | AXTON, HOYT |
| BLACK MOUNTAIN | AXTON, HOYT |
| BLUE SPIRIT BLUES | AXTON, HOYT |
| DELLA & THE DEALER | AXTON, HOYT |
| DOUBLE DOUBLE DARE | AXTON, HOYT |
| HEARTBREAK HOTEL | AXTON, HOYT |

| | |
|---|---|
| HUSH, HUSH SWEET CHARLOTTE | AXTON, HOYT |
| I LOVE TO SING | AXTON, HOYT |
| I'LL BE THERE CALL ON ME | AXTON, HOYT |
| J.C HOLMES BLUES | AXTON, HOYT |
| JAIL HOUSE BLUES | AXTON, HOYT |
| LION IN THE WINTER | AXTON, HOYT |
| LONESOME ROAD | AXTON, HOYT |
| ME AND MY GIN | AXTON, HOYT |
| NASHVILLE | AXTON, HOYT |
| NEVER GONNA GO WORK | AXTON, HOYT |
| NO NO SONGRED, WHITE AND BLUE | AXTON, HOYT |
| NOBODY KNOWS YOU WHEN YOU'RE DOWN AND | AXTON, HOYT |
| OUT | AXTON, HOYT |
| POOR MAN'S BLUES | AXTON, HOYT |
| SEND ME TO THE ELECTRIC CHAIR | AXTON, HOYT |
| SOUTH BOUND | AXTON, HOYT |
| YOUNG MAN | AXTON, HOYT |
| 9,999,999 TEARS | BAILEY, RAZZY |
| CANDY STORE | BAILEY, RAZZY |
| COLOR MY WORLD | BAILEY, RAZZY |
| DON'T TALK TO THE BABY | BAILEY, RAZZY |
| DORCHESTRA COUNTY | BAILEY, RAZZY |
| I HATE HATE | BAILEY, RAZZY |
| I'M SURVIVING | BAILEY, RAZZY |
| IF I COULD WRITE A SONG | BAILEY, RAZZY |
| IT AIN'T SO BAD BEING GOOD | BAILEY, RAZZY |
| LILA WAS A WIDOW WOMAN | BAILEY, RAZZY |
| LOOKIN FOR A LOVIN' | BAILEY, RAZZY |
| MEMORIES | BAILEY, RAZZY |
| OLD NO HOMER | BAILEY, RAZZY |
| QUARTER TIL THREE | BAILEY, RAZZY |
| SHE WANTED TO | BAILEY, RAZZY |
| SHE'S ANYBODY'S DARLIN' | BAILEY, RAZZY |
| SINGIN' OTHER PEOPLE'S SONGS | BAILEY, RAZZY |
| SOMETIMES LATE AT NIGHT | BAILEY, RAZZY |
| SYLVIA'S MOTHER | BAILEY, RAZZY |
| TEDDY BEAR | BAILEY, RAZZY |
| THE MORNING RAIN | BAILEY, RAZZY |
| YOU CAN TOUCH BUT YOU CAN NEVER HOLD | BAILEY, RAZZY |
| YOU MIGHT TOUCH | BAILEY, RAZZY |
| YOUR CHEATIN' HEART | BAILEY, RAZZY |
| ANOTHER MAN'S WOMAN | BARBER, GLENN |
| BALLAD OF A LAYMAN | BARBER, GLENN |
| BALLAD OF A LAYMAN | BARBER, GLENN |
| CRY CRY DARLIN' | BARBER, GLENN |
| CRY CRY DARLING | BARBER, GLENN |
| DON'T TAKE MY COUNTRY AWAY | BARBER, GLENN |
| DON'T TAKE MY COUNTRY AWAY | BARBER, GLENN |
| FIRST LOVE FEELINGS | BARBER, GLENN |
| FIRST LOVE FEELINGS | BARBER, GLENN |
| I WENT TO BED LOVING YOU | BARBER, GLENN |
| I WENT TO BED LOVING YOU | BARBER, GLENN |
| IF I THOUGHT FOR ONE MOMENT | BARBER, GLENN |
| IF I THOUGHT FOR ONE MOMENT | BARBER, GLENN |
| LOVE SONGS JUST FOR YOU | BARBER, GLENN |
| LOVE SONGS JUST FOR YOU | BARBER, GLENN |
| ONE HELL OF A WOMAN | BARBER, GLENN |
| ONE HELL OF A WOMAN | BARBER, GLENN |
| THE MOST WANTED MAN FROM TENNESSEE | BARBER, GLENN |
| THE MOST WANTED MAN FROM TENNESSEE | BARBER, GLENN |
| WHAT IS THE NAME OF THAT SONG | BARBER, GLENN |
| BABY YOU GOT IT | BEE ,MOLLY |
| BIG DADDY'S GONNA BRING IT HOME TO MAMA | BEE ,MOLLY |

| | |
|---|---|
| CALIFORNIA COUNTRY | BEE ,MOLLY |
| CHEATING IS A VERY LONELY GAME | BEE ,MOLLY |
| I GOT A MAN | BEE ,MOLLY |
| LET ME CALL YOU BABY TONIGHT | BEE ,MOLLY |
| MAKE LOVE TO ME | BEE ,MOLLY |
| RIGHT OR LEFT ON OAK STREET | BEE ,MOLLY |
| SHE KEPT ON TALKING | BEE ,MOLLY |
| SO MUCH TO REMEMBER | BEE ,MOLLY |
| TEXAS HILLS | BEE ,MOLLY |
| AM I THAT EASY TO FORGET | BELEW, CARL |
| CRYSTAL CHANDELIER | BELEW, CARL |
| EVEN THE BAD TIMES ARE GOOD | BELEW, CARL |
| I GOTTA GO GET MY BABY | BELEW, CARL |
| JUST OUT OF REACH | BELEW, CARL |
| LITTLE MISS HEARTACHE | BELEW, CARL |
| LOVE'S BEEN GOOD TO ME | BELEW, CARL |
| MAKE UP YOUR MIND ( AND SAY YES) | BELEW, CARL |
| PLEASE DON'T SQUEEZE MY SHARMON | BELEW, CARL |
| SEND ME THE PILLOW YOU DREAM ON | BELEW, CARL |
| THE ONE YOU SLIP AROUND WITH | BELEW, CARL |
| THREE CHEERS FOR THE LOSER | BELEW, CARL |
| THREE CHEERS FOR THE RED, WHITE AND BLUE | BELEW, CARL |
| WHAT'S HE DOING IN MY WORLD | BELEW, CARL |
| WHERE DO I GO (WHEN I GET WHERE I'M GOING) | BELEW, CARL |
| WISHFUL THINKING | BELEW, CARL |
| ABOUT MY FRIEND | BIG RED SAVAGE & THE BLASTERS |
| COWBOYS AND INJUNS | BIG RED SAVAGE & THE BLASTERS |
| JAIL HOUSE BLUES | BIG RED SAVAGE & THE BLASTERS |
| LOOKIN' AROUND | BIG RED SAVAGE & THE BLASTERS |
| OH LORD | BIG RED SAVAGE & THE BLASTERS |
| QUESTIONS AND ANSWERS | BIG RED SAVAGE & THE BLASTERS |
| TEAR'LSA | BIG RED SAVAGE & THE BLASTERS |
| UNDERSTANDING HER ANSWER | BIG RED SAVAGE & THE BLASTERS |
| BORN TO LOSE | BRITT, ELTON |
| DON'T IT MAKE YOU WANNA GO HOME | BRITT, ELTON |
| I LEFT MY HEART IN SAN FRANCISCO | BRITT, ELTON |
| MY WORLD OF MEMORIES | BRITT, ELTON |
| RELEASE ME | BRITT, ELTON |
| STOP INTO MY SOUL | BRITT, ELTON |
| THESE THINGS I'M NOT | BRITT, ELTON |
| TOUCH MY HEART | BRITT, ELTON |
| WITCHIT A LINEMAN | BRITT, ELTON |
| YOU GAVE ME A MOUNTAIN | BRITT, ELTON |
| NO MONEY DOWN | BRUCE, ED |
| ANOTHER PLACE, ANOTHER TIME | BRUCE, ED |
| BEHIND CLOSED DOORS | BRUCE, ED |
| CHAIN GANG | BRUCE, ED |
| GINNY | BRUCE, ED |
| HALLELUJAH, I LOVE HER SO | BRUCE, ED |
| HIGH HEEL SNEAKERS | BRUCE, ED |
| HOPPY'S GONE | BRUCE, ED |
| I DON'T THINK ABOUT HER ANYMORE | BRUCE, ED |
| JULY YOU'RE A WOMAN | BRUCE, ED |
| KING OF THE ROAD | BRUCE, ED |
| LOVIN ARMS | BRUCE, ED |
| MAMA'S DON'T LET YOUR BABIES GROW UP TO BE COWBOYS | BRUCE, ED |
| MAN THAT TURNED MY MAMA ON | BRUCE, ED |
| RAIN IN BABY'S LIFE | BRUCE, ED |
| RUBY DON'T TAKE YOUR LOVE TO TOWN | BRUCE, ED |
| SET ME FREE | BRUCE, ED |
| SHE EVEN WOKE ME UP TO SAY GOODBYE | BRUCE, ED |
| STORMY MONDAY BLUES | BRUCE, ED |
| SUNDAY MORNING COMING DOWN | BRUCE, ED |

| | |
|---|---|
| YOU'RE THE BEST BREAK THIS OLD HEART EVER HAD | BRUCE, ED |
| BIG MAMOU | BURKE, FIDDLIN' FRENCHIE |
| CAJUN FIDDLE | BURKE, FIDDLIN' FRENCHIE |
| COLINDA | BURKE, FIDDLIN' FRENCHIE |
| COTTON EYED JOE | BURKE, FIDDLIN' FRENCHIE |
| DEVIL'S DREAM | BURKE, FIDDLIN' FRENCHIE |
| DIGGY LIGGY LO | BURKE, FIDDLIN' FRENCHIE |
| FIRE ON THE MOUNTAIN | BURKE, FIDDLIN' FRENCHIE |
| JOLE' BLON | BURKE, FIDDLIN' FRENCHIE |
| MAM'S GOT THE KNOW HOW | BURKE, FIDDLIN' FRENCHIE |
| ORANGE BLOSSOM SPECIAL | BURKE, FIDDLIN' FRENCHIE |
| ROLLIN' IN MY SWEET BABY'S ARMS | BURKE, FIDDLIN' FRENCHIE |
| RUBBER DOLLY | BURKE, FIDDLIN' FRENCHIE |
| SCHOTTTSCHE | BURKE, FIDDLIN' FRENCHIE |
| A STAR BORN EVERY MINUTE | BURNETTE, DORSEY |
| BE SEEING YOU SOON | BURNETTE, DORSEY |
| BEFORE DAYS GONE | BURNETTE, DORSEY |
| BEFORE THE RISING SON | BURNETTE, DORSEY |
| BLACK JACK DAVEY | BURNETTE, DORSEY |
| COME ON HOME | BURNETTE, DORSEY |
| CRY MOMMA | BURNETTE, DORSEY |
| DARLIN DON'T COME BACK | BURNETTE, DORSEY |
| DEAR HEARTED CHILDREN | BURNETTE, DORSEY |
| HEY BROTHER | BURNETTE, DORSEY |
| HEY LITTLE ONE | BURNETTE, DORSEY |
| HIDE AWAY | BURNETTE, DORSEY |
| I LET ANOTHER GOOD ONE GET AWAY | BURNETTE, DORSEY |
| IF NASHVILLE LETS YOU DOWN | BURNETTE, DORSEY |
| IN THE SPRING | BURNETTE, DORSEY |
| IT HAPPENS OVER AND OVER | BURNETTE, DORSEY |
| IT'S OVER | BURNETTE, DORSEY |
| LET IT BE KNOWN | BURNETTE, DORSEY |
| LITTLE ACORN | BURNETTE, DORSEY |
| LITTLE BY LITTLE | BURNETTE, DORSEY |
| MAINSTREET MISSIONARY | BURNETTE, DORSEY |
| MR. HANGMAN | BURNETTE, DORSEY |
| MY REFUGEE | BURNETTE, DORSEY |
| ONE MORNIN' | BURNETTE, DORSEY |
| SOON AS I TOUCHED HER | BURNETTE, DORSEY |
| SUN IS GONNA SHINE | BURNETTE, DORSEY |
| TALL OAK TREE | BURNETTE, DORSEY |
| TEAR IT UP | BURNETTE, DORSEY |
| THE MAGIC OF LOVE | BURNETTE, DORSEY |
| THE MAGNIFICENT SANCTUARY BAND | BURNETTE, DORSEY |
| THINGS I TREASURE | BURNETTE, DORSEY |
| TOMORROW NIGHT | BURNETTE, DORSEY |
| WON'T YOU COME ON DOWN | BURNETTE, DORSEY |
| YESTERDAY | BURNETTE, DORSEY |
| YESTERDAY'S GONE | BURNETTE, DORSEY |
| AIN'T IT EASY | BUSH, JOHNNY |
| ALL I HAVE TO OFFER YOU IS ME | BUSH, JOHNNY |
| AMARILO LO DEPOT | BUSH, JOHNNY |
| DADDY LIVED IN HOUSTON | BUSH, JOHNNY |
| DRIVIN' NAILS IN MY COFFIN | BUSH, JOHNNY |
| FUNNY HOW TIME SLIPS AWAY | BUSH, JOHNNY |
| I MISS YOU ALREADY | BUSH, JOHNNY |
| I'LL GO TO A STRANGER | BUSH, JOHNNY |
| IT'S ALL IN THE GAME | BUSH, JOHNNY |
| JIM, JACK AND ROSE | BUSH, JOHNNY |
| MY MIND IS A BRIDGE FOR YOU MEMORY | BUSH, JOHNNY |
| OUT ME OUT OF MY MEMORY | BUSH, JOHNNY |
| PLAY TOGETHER AGAIN | BUSH, JOHNNY |
| RAINBOW COLOURED WORDS | BUSH, JOHNNY |

| | |
|---|---|
| STATUE OF A FOOL | BUSH, JOHNNY |
| TEXAS SCHOTTISCHE ( INSTRUMENTAL ) | BUSH, JOHNNY |
| THE WRONG SIDE OF THE WORLD | BUSH, JOHNNY |
| TONIGHT I'M GOING HOME TO AN ANGEL | BUSH, JOHNNY |
| UNCHAINED MELODY | BUSH, JOHNNY |
| WARMTH OF THE WINE | BUSH, JOHNNY |
| WHEN MY CONSCIENCE HURTS THE MOST | BUSH, JOHNNY |
| WINE ME UP | BUSH, JOHNNY |
| ADRIANNA'S SONG | BUSH, JOHNNY (LIVE) |
| INTRODUCTION OF THE BANDOLIEROS | BUSH, JOHNNY (LIVE) |
| INTRODUCTION WHAT A WAY TO LIVE | BUSH, JOHNNY (LIVE) |
| MED : PUT ME OUT OF MY MEMORY | BUSH, JOHNNY (LIVE) |
| MED : RELEASE ME | BUSH, JOHNNY (LIVE) |
| MED : SITTIN' & THINKIN' | BUSH, JOHNNY (LIVE) |
| MED : UNDO THE RIGHT | BUSH, JOHNNY (LIVE) |
| MED2 : DRIVIN' NAILS IN MY COFFIN | BUSH, JOHNNY (LIVE) |
| MED2 : FROM TENNESSE TO TEXAS | BUSH, JOHNNY (LIVE) |
| MED2 : JOHN HENRY | BUSH, JOHNNY (LIVE) |
| MED3 : COTTON EYED JOE | BUSH, JOHNNY (LIVE) |
| MED3 : SCHOTTISHE | BUSH, JOHNNY (LIVE) |
| MY CUP RUNNETH OVER | BUSH, JOHNNY (LIVE) |
| THE LAST COUNTRY SONG DEEP IN THE HEART OF TEX | BUSH, JOHNNY (LIVE) |
| WHISKEY RIVER | BUSH, JOHNNY (LIVE) |
| YOU GAVE ME A MOUNTAIN | BUSH, JOHNNY (LIVE) |
| CHERRY BEAT | CAMPBELL, GLEN |
| COTTONFIELDS | CAMPBELL, GLEN |
| GOSPEL HARP | CAMPBELL, GLEN |
| GREENBACK DOLLAR | CAMPBELL, GLEN |
| GREENFIELDS | CAMPBELL, GLEN |
| IF I HAD A HAMMER | CAMPBELL, GLEN |
| MAN WITH THE GOLDEN GUN | CAMPBELL, GLEN |
| OUR WINTER LOVE | CAMPBELL, GLEN |
| TENDER AND FAIR | CAMPBELL, GLEN |
| VIRGINIA | CAMPBELL, GLEN |
| A TEARDROP IN NIAGARA FALLS | CARTER FAMILY |
| BABY RIDE EASY | CARTER FAMILY |
| BABY RIDE EASY | CARTER FAMILY |
| BLUE APPALACHLAN EYES | CARTER FAMILY |
| CLINCH MOUNTAIN LOVE | CARTER FAMILY |
| CLINCH MOUNTAIN LOVE | CARTER FAMILY |
| COME BACK HOME | CARTER FAMILY |
| COME BACK HOME | CARTER FAMILY |
| ELBOW ROOM | CARTER FAMILY |
| GOODBYE LOVER YOUR FREE | CARTER FAMILY |
| GOTTA MOVE ON | CARTER FAMILY |
| HE'S A GONER | CARTER FAMILY |
| JESUS | CARTER FAMILY |
| LOVIN' ME ON HIS MIND | CARTER FAMILY |
| MAYBE YOU'RE THE ONE | CARTER FAMILY |
| MAYBELLE | CARTER FAMILY |
| RIGHT BACK LOVIN' YOU AGAIN | CARTER FAMILY |
| SOUTHERN CROSS | CARTER FAMILY |
| THE MOON JUST TURNED BLUE | CARTER FAMILY |
| WILL YOU REMEMBER ME | CARTER FAMILY |
| WOMAN'S TOUCH | CARTER FAMILY |
| YANKEE DON'T GO HOME | CARTER FAMILY |
| | CARTER FAMILY |
| BABY RIDE EASY | CASH, JOHNNY |
| BALLAD OF A TEENAGE QUEEN | CASH, JOHNNY |
| BELSHAZA | CASH, JOHNNY |
| BIG RIVER | CASH, JOHNNY |
| BLUE TRAIN | CASH, JOHNNY |
| CLINCH MOUNTAIN LOVE | CASH, JOHNNY |

| | |
|---|---|
| COLD COLD HEART | CASH, JOHNNY |
| COME BACK HOME | CASH, JOHNNY |
| CRY, CRY, CRY | CASH, JOHNNY |
| DOWN THE STREET TO 301 | CASH, JOHNNY |
| FOLSOM PRISON BLUES | CASH, JOHNNY |
| GET RHYTHM | CASH, JOHNNY |
| GIVE MY LOVE TO ROSE | CASH, JOHNNY |
| GOODBYE LITTLE DARLING | CASH, JOHNNY |
| GUESS THINGS HAPPEN THAT WAY | CASH, JOHNNY |
| HEY GOOD LOOKIN' | CASH, JOHNNY |
| HEY PORTER | CASH, JOHNNY |
| I COULD NEVER BE ASHAMED OF YOU | CASH, JOHNNY |
| I FORGOT TO REMEMBER TO FORGET | CASH, JOHNNY |
| I JUST THOUGHT YOU'D LIKE TO KNOW | CASH, JOHNNY |
| I LOVE YOU BECAUSE | CASH, JOHNNY |
| I WALK THE LINE | CASH, JOHNNY |
| JUST ABOUT TIME | CASH, JOHNNY |
| LUTHER'S BOOGIE | CASH, JOHNNY |
| NEXT IN LINE | CASH, JOHNNY |
| PORT OF LONELY HEARTS | CASH, JOHNNY |
| ROCK ISLAND LINE | CASH, JOHNNY |
| STRAIGHT A'S IN LOVE | CASH, JOHNNY |
| STRAIGHT A'S IN LOVE | CASH, JOHNNY |
| SUGARTIME | CASH, JOHNNY |
| THANKS A LOT | CASH, JOHNNY |
| THE WAYS OF A WOMAN IN LOVE | CASH, JOHNNY |
| THERE YOU GO | CASH, JOHNNY |
| TWO TIMIN' WOMAN | CASH, JOHNNY |
| YOU'RE THE NEAREST THING TO HEAVEN | CASH, JOHNNY |
| BACK STREET AFFAIR | CHANNING CAROL AND PIERCE WEBB |
| BIG, BIG MAN | CHANNING CAROL AND PIERCE WEBB |
| FOOL, FOOL, FOOL | CHANNING CAROL AND PIERCE WEBB |
| GOT YOU ON MY MIND | CHANNING CAROL AND PIERCE WEBB |
| I AIN'T NEVER | CHANNING CAROL AND PIERCE WEBB |
| LOVE BROUGHT US TOGETHER | CHANNING CAROL AND PIERCE WEBB |
| PRETTY DOLLY | CHANNING CAROL AND PIERCE WEBB |
| TAKE YOU SO CALLED LOVE | CHANNING CAROL AND PIERCE WEBB |
| TENNESSEE | CHANNING CAROL AND PIERCE WEBB |
| THIS GUY, THIS GIRL | CHANNING CAROL AND PIERCE WEBB |
| YOU CAN'T BE TRUE DEAR | CHANNING CAROL AND PIERCE WEBB |
| BECAUSE | CHRISTY MINSTRELS (LIVE) |
| BROTHER | CHRISTY MINSTRELS (LIVE) |
| CLOSE TO YOU | CHRISTY MINSTRELS (LIVE) |
| EAST MEETS WEST | CHRISTY MINSTRELS (LIVE) |
| HARD TO BE WITHOUT YOU | CHRISTY MINSTRELS (LIVE) |
| MAKE IT WITH YOU | CHRISTY MINSTRELS (LIVE) |
| SOUTH AMERICAN GETAWAY | CHRISTY MINSTRELS (LIVE) |
| TURTLES AND TREES | CHRISTY MINSTRELS (LIVE) |
| WIG WAM | CHRISTY MINSTRELS (LIVE) |
| YOU NEED SOMEONE TO LOVE | CHRISTY MINSTRELS (LIVE) |
| A HEART FULL OF LOVE | COOLEY, SPADE |
| HOLLYWOOD FREEDOM | COOLEY, SPADE |
| MY HEART CRIES FOR YOU | COOLEY, SPADE |
| PALE MOON | COOLEY, SPADE |
| PERDIDO | COOLEY, SPADE |
| SHAME SHAME ON YOU | COOLEY, SPADE |
| SKATER'S WALTZ | COOLEY, SPADE |
| SWINGIN' THE DEVIL'S DREAM | COOLEY, SPADE |
| TEXAS PLAYBOY RAG | COOLEY, SPADE |
| THE CAMPPELLS ARE COMING | COOLEY, SPADE |
| WABASH CANNONBALL | COOLEY, SPADE |
| YOU'LL ALWAYS BE DARLIN' TO ME | COOLEY, SPADE |
| A MAN DON'T CRY | DAVIS, MAC |

| | |
|---|---|
| AT LEAST SHE PICKED ME OVER YOU | DAVIS, MAC |
| BE A GOOD LITTLE GIRL | DAVIS, MAC |
| BOYS AIN'T SUPPOSE TO CRY | DAVIS, MAC |
| DON'T SAY NO | DAVIS, MAC |
| HEY MONKEY | DAVIS, MAC |
| HONEY LOVE | DAVIS, MAC |
| I WISH I SAID THAT | DAVIS, MAC |
| JUST FORGET 'EM | DAVIS, MAC |
| LET 'EM TRY | DAVIS, MAC |
| LITTLE DUTCH TOWN | DAVIS, MAC |
| LOOKING AT LINDA | DAVIS, MAC |
| ONCE WAS THE TIME OF MAN | DAVIS, MAC |
| PICK HIT OF THE WEEK | DAVIS, MAC |
| POOR LOSER | DAVIS, MAC |
| SO LONG SUCKER | DAVIS, MAC |
| STANDING IN THE NEED OF LOVE | DAVIS, MAC |
| STANDING IN THE NEED OF YOUR LOVE | DAVIS, MAC |
| SWEET SWEET | DAVIS, MAC |
| THOSE OTHER BOYS | DAVIS, MAC |
| TOO MUCH TWISTIN' | DAVIS, MAC |
| WEEP LITTLE GIRL WEEP | DAVIS, MAC |
| WHY CAN'T I BE LIKE THE OTHERS | DAVIS, MAC |
| WITH A LITTLE TOUCH OF LOVE | DAVIS, MAC |
| WORK | DAVIS, MAC |
| YOU'RE RIDING FOR A FALL | DAVIS, MAC |
| A SENTIMENTAL JOURNEY | DEAN, EDDIE |
| BACK IN THE SADDLE AGAIN | DEAN, EDDIE |
| COME ON AND GET HAPPY | DEAN, EDDIE |
| EDDIE DEAN INTERVIEW | DEAN, EDDIE |
| I'LL FLAY AWAY | DEAN, EDDIE |
| I'M BACK IN BABY'S ARMS | DEAN, EDDIE |
| I'M SO LONESOME I COULD CRY | DEAN, EDDIE |
| KANSAS CITY | DEAN, EDDIE |
| PLEASE DON'T TALK ABOUT ME WHEN I'M GONE | DEAN, EDDIE |
| SOUTH | DEAN, EDDIE |
| THE SHEIK OF ARABIC | DEAN, EDDIE |
| BORN TO LOSE | DEAN, EDDIE & TEX RITTER |
| FOUR WALLS | DEAN, EDDIE & TEX RITTER |
| GREEN GREEN GRASS OF HOME | DEAN, EDDIE & TEX RITTER |
| HILLBILLY HEAVEN | DEAN, EDDIE & TEX RITTER |
| I CAN'T STOP LOVING YOU | DEAN, EDDIE & TEX RITTER |
| IF JESUS CAME TO YOUR HOUSE | DEAN, EDDIE & TEX RITTER |
| OLD SHEP | DEAN, EDDIE & TEX RITTER |
| SAGINAW MICHIGAN | DEAN, EDDIE & TEX RITTER |
| THESE HANDS | DEAN, EDDIE & TEX RITTER |
| YOUR CHEATING HEART | DEAN, EDDIE & TEX RITTER |
| A MILLION TEARS FROM NOW | DEAN, JIMMY |
| A ROSE IS A ROSE IS A ROSE | DEAN, JIMMY |
| A THING CALLED LOVE | DEAN, JIMMY |
| A WEEK IN COUNTY JAIL | DEAN, JIMMY |
| ALL I HAVE TO OFFER YOU IS ME | DEAN, JIMMY |
| ANGEL N AN APRON | DEAN, JIMMY |
| BIG BAD JOHN | DEAN, JIMMY |
| BORN TO BE BY YOUR SIDE | DEAN, JIMMY |
| BUMMING AROUND | DEAN, JIMMY |
| DOWN | DEAN, JIMMY |
| FRILLY SHIRT | DEAN, JIMMY |
| HONEY | DEAN, JIMMY |
| I DIDN'T HAVE TIME | DEAN, JIMMY |
| I WISH YOU HAD TURNED TO ME | DEAN, JIMMY |
| I'LL BE A HERO | DEAN, JIMMY |
| I'LL BE EASY | DEAN, JIMMY |
| I'M FEELIN' FOR YOU ( BUT I CAN'T REACH YOU ) | DEAN, JIMMY |

| | |
|---|---|
| IF IT'S WRONG TO LOVE YOU | DEAN, JIMMY |
| JEAN | DEAN, JIMMY |
| L.O.U | DEAN, JIMMY |
| LET ME SING MY SONG | DEAN, JIMMY |
| LET ME SING MY SONG ( REPRISE ) | DEAN, JIMMY |
| LET'S PICK UP THE PIECES | DEAN, JIMMY |
| LITTLE BLACK BOOK | DEAN, JIMMY |
| ME & RED & BILL | DEAN, JIMMY |
| NEVER IS A LONG LONG DAY | DEAN, JIMMY |
| OKIE FROM MUSKOGEE | DEAN, JIMMY |
| ONE LAST TIME | DEAN, JIMMY |
| PAPER LOVE AFFAIR | DEAN, JIMMY |
| PICKING SWEETHEARTS | DEAN, JIMMY |
| QUEEN OF HEARTS | DEAN, JIMMY |
| RAINBOW GIRL | DEAN, JIMMY |
| READ EM' AND WEEP | DEAN, JIMMY |
| RELEASE ME | DEAN, JIMMY |
| REUBEN JAMES | DEAN, JIMMY |
| SHE BURNED THE LITTLE ROADSIDE TAVERN | DEAN, JIMMY |
| SILENT NIGHT | DEAN, JIMMY |
| SKIP A ROPE | DEAN, JIMMY |
| SLEEPING BEAUTY | DEAN, JIMMY |
| STAND BESIDE ME | DEAN, JIMMY |
| SUGAR COATED SWEETHEART | DEAN, JIMMY |
| SWEET DARLIN' | DEAN, JIMMY |
| THAT NEW OLD FASHIONED LOVE | DEAN, JIMMY |
| THE CAJUN QUEEN | DEAN, JIMMY |
| THE FIRST THING EVERY MORNING | DEAN, JIMMY |
| THERE STANDS THE GLASS | DEAN, JIMMY |
| THIS OLD HOUSE | DEAN, JIMMY |
| WALKING UP TO LOVE | DEAN, JIMMY |
| WHEN IT'S SLEEPY TIME DOWN SOUTH | DEAN, JIMMY |
| WHEN JUDY SMILED | DEAN, JIMMY |
| WHY DON'T YOU SHUT YOUR MOUTH | DEAN, JIMMY |
| Y'ALL COME | DEAN, JIMMY |
| YOU LITTLE DEVIL | DEAN, JIMMY |
| CATCH THE WIND | DONOVAN |
| COLOURS | DONOVAN |
| COSMIC WHEELS | DONOVAN |
| LALENA | DONOVAN |
| MAKE YOUR MIND UP TO BE HAPPY | DONOVAN |
| SADNESS | DONOVAN |
| STEALING | DONOVAN |
| UNIVERSAL SOLDIER | DONOVAN |
| WEAR YOUR LOVE LIKE HEAVEN | DONOVAN |
| YOUNG BUT GROWING | DONOVAN |
| YOUNG GIRL BLUES | DONOVAN |
| (WITH HANK WILLIAMS INSTRUMENTAL) | DRIFTING COWBOYS, THE |
| A HABIT I CAN'T BREAK | DRIFTING COWBOYS, THE |
| COLD COLD HEART | DRIFTING COWBOYS, THE |
| HEY GOOD LOOKIN' | DRIFTING COWBOYS, THE |
| I SAW THE LIGHT | DRIFTING COWBOYS, THE |
| I'M SO LONESOME I COULD CRY | DRIFTING COWBOYS, THE |
| IF THE GOOD LORDS WILLING | DRIFTING COWBOYS, THE |
| IT SONG ABOUT COWBOYS | DRIFTING COWBOYS, THE |
| JAMBALAYA W/HANK WILLIAMS INSTRUMENTALS | DRIFTING COWBOYS, THE |
| MANSION ON THE HILL | DRIFTING COWBOYS, THE |
| ONE MORE TIME AROUND | DRIFTING COWBOYS, THE |
| SAN ANTONIO ROSE | DRIFTING COWBOYS, THE |
| SLOW POKE | DRIFTING COWBOYS, THE |
| SOMEBODY GAVE ME THIS DAY | DRIFTING COWBOYS, THE |
| SOMEBODY'S BACK IN TOWN | DRIFTING COWBOYS, THE |
| TUMBLING TUMBLEWEED | DRIFTING COWBOYS, THE |

| | |
|---|---|
| WAITING FOR THE TEARDROPS | DRIFTING COWBOYS, THE |
| WHITE SILVER SANDS | DRIFTING COWBOYS, THE |
| YOU WIN AGAIN | DRIFTING COWBOYS, THE |
| YOUR CHEATIN' HEART | DRIFTING COWBOYS, THE |
| A THOUSAND WAYS | DRUSKY, ROY |
| BLUE EYES CRYIN' IN THE RAIN | DRUSKY, ROY |
| COLD COLD HEART | DRUSKY, ROY |
| COUNTRY ROSE | DRUSKY, ROY |
| FUNNY HOW TIME SLIPS AWAY | DRUSKY, ROY |
| GOOD HEARTED WOMAN | DRUSKY, ROY |
| HALF A MAN | DRUSKY, ROY |
| HELLO WALLS | DRUSKY, ROY |
| I CAN'T HELP IT IF I'M STILL IN LOVE WITH YOU | DRUSKY, ROY |
| I COULD NEVER BE ASHAMED OF YOU | DRUSKY, ROY |
| I DREAMED ABOUT MAMA LAST NIGHT | DRUSKY, ROY |
| I JUST CAN'T LET YOU SAY GOODBYE | DRUSKY, ROY |
| IF THE WHOLE WORLD STOPPED LOVING | DRUSKY, ROY |
| IF YOU GOT THE MONEY | DRUSKY, ROY |
| JODY THE KID | DRUSKY, ROY |
| LAST LETTER | DRUSKY, ROY |
| LONG BLACK VEIL | DRUSKY, ROY |
| LUNCHENBACH TEXAS | DRUSKY, ROY |
| MANSION ON THE HILL | DRUSKY, ROY |
| PEEL ME A NANNER | DRUSKY, ROY |
| RAMBLIN' MAN | DRUSKY, ROY |
| SECOND HAND ROSE | DRUSKY, ROY |
| SHELLEY | DRUSKY, ROY |
| STRANGERS | DRUSKY, ROY |
| SUCH A FOOL | DRUSKY, ROY |
| TAKE THESE CHAINS FROM MY HEART | DRUSKY, ROY |
| THE BRIDGE WASHED OUT | DRUSKY, ROY |
| THEER WON'T BE ANYMORE | DRUSKY, ROY |
| THERE'LL BE NO TEAR DROPS TONIGHT | DRUSKY, ROY |
| THIRD RATE ROMANCE | DRUSKY, ROY |
| THREE HEARTS IN A TANGLE | DRUSKY, ROY |
| WASTED DAYS AND WASTED NIGHTS | DRUSKY, ROY |
| WHITE LIGHTNING EXPRESS | DRUSKY, ROY |
| WITHOUT YOU BABY | DRUSKY, ROY |
| WRONG ROAD AGAIN | DRUSKY, ROY |
| YOU WIN AGAIN | DRUSKY, ROY |
| YOUR CHEATING HEART | DRUSKY, ROY |
| ABOVE AND BEYOND | DUDLEY, DAVE |
| BARBARA ALLEN | DUDLEY, DAVE |
| BEFORE MY TIME | DUDLEY, DAVE |
| BOO ON YOU | DUDLEY, DAVE |
| COMIN' DOWN | DUDLEY, DAVE |
| COWBOY BOOTS | DUDLEY, DAVE |
| FLY AWAY AGAIN | DUDLEY, DAVE |
| I FEEL A CRY COMING ON | DUDLEY, DAVE |
| LAST DAY IN THE MINES | DUDLEY, DAVE |
| LONELY CORNERS | DUDLEY, DAVE |
| MAD | DUDLEY, DAVE |
| SEVEN LONELY DAYS | DUDLEY, DAVE |
| SIX DAYS ON THE ROAD | DUDLEY, DAVE |
| TAXICAB DRIVER | DUDLEY, DAVE |
| THE TRAVELERS PRAYER | DUDLEY, DAVE |
| THEN I CAN GO TO BED | DUDLEY, DAVE |
| THERE AIN'T NO EASY RUNS | DUDLEY, DAVE |
| TWO SIX PACKS AWAY | DUDLEY, DAVE |
| DADDY'S HANDS | DUNN, HOILLY |
| LOVE SOMEONE LIKE ME | DUNN, HOILLY |
| ALL I'VE GOT TO LOSE | EMERSON, WILD BILL |
| ANOTHER MAN'S HOME | EMERSON, WILD BILL |

| | |
|---|---|
| BLUE GRASS | EMERSON, WILD BILL |
| BULL MOUNTAIN LAD | EMERSON, WILD BILL |
| CRAWDAD | EMERSON, WILD BILL |
| DO MY PLAYING AT HOME | EMERSON, WILD BILL |
| DRAGGING LEATHER OFF MY COWBOY BOOTS | EMERSON, WILD BILL |
| GOT A HIT IN MY POCKET | EMERSON, WILD BILL |
| HARLAN COUNTY | EMERSON, WILD BILL |
| HARVEST TIME | EMERSON, WILD BILL |
| HIGH ON A MOUNTAIN | EMERSON, WILD BILL |
| I DRINK A LOT SINCE MOLLY WENT AWAY | EMERSON, WILD BILL |
| I'VE JUST TO KNOW HOW LOVIN' YOU WOULD BE | EMERSON, WILD BILL |
| IF I WANT TO | EMERSON, WILD BILL |
| IF YOU EVER GET HIGH ON JESUS | EMERSON, WILD BILL |
| JENNY COULDN'T STAND TO BE ALONE | EMERSON, WILD BILL |
| JODY'S GARDEN | EMERSON, WILD BILL |
| JUST AT DAWN | EMERSON, WILD BILL |
| MISSISSIPPI RAINSTORM | EMERSON, WILD BILL |
| MOTHER NATURE'S DAUGHTER | EMERSON, WILD BILL |
| MUDDY MISSISSIPPI RIVER WATER | EMERSON, WILD BILL |
| ROLLIN' IN MY SWEET BABY'S ARMS | EMERSON, WILD BILL |
| SCOTTISH LADY | EMERSON, WILD BILL |
| STONE FOX' DAN | EMERSON, WILD BILL |
| SWOOP DOWN SWEET JESUS (PUT A HOLD ON ME) | EMERSON, WILD BILL |
| TEXAS BULL | EMERSON, WILD BILL |
| WIDOW JULIE | EMERSON, WILD BILL |
| WILLIE'S GONE | EMERSON, WILD BILL |
| | EMERSON, WILD BILL |
| | EMERSON, WILD BILL |
| SO BEGAN THE BLUES | FAIRCHILD, BARBARA |
| AND ROBIN DANCED | FAIRCHILD, BARBARA |
| BABY DOLL | FAIRCHILD, BARBARA |
| CHEATIN IS | FAIRCHILD, BARBARA |
| COLOR MY WORLD | FAIRCHILD, BARBARA |
| CRAZY LOVE | FAIRCHILD, BARBARA |
| DRIFTER | FAIRCHILD, BARBARA |
| EVERY FLOWER HAS TO HAVE A SEED | FAIRCHILD, BARBARA |
| I'M GIVIN' UP | FAIRCHILD, BARBARA |
| KID STUFF | FAIRCHILD, BARBARA |
| LOVE DOESN'T SPEAK | FAIRCHILD, BARBARA |
| LOVE IS A LAUGHING CHILD | FAIRCHILD, BARBARA |
| LOVE IS LOOKING IN SOMEONE'S EYES | FAIRCHILD, BARBARA |
| SLIPPIN AWAY | FAIRCHILD, BARBARA |
| TEDDY BEAR SONG | FAIRCHILD, BARBARA |
| THERE AIN'T NO WAY | FAIRCHILD, BARBARA |
| TOO OLD FOR THE DRESS | FAIRCHILD, BARBARA |
| YOU CAN'T POT THE CITY IN A COUNTRY GIRL | FAIRCHILD, BARBARA |
| BUILDING HEARTACHES | FARGO, DONNA & NELSON, WILLIE |
| HEALING HANDS OF TIME | FARGO, DONNA & NELSON, WILLIE |
| SLOW DOWN OLD WORLD | FARGO, DONNA & NELSON, WILLIE |
| THINGS TO REMEMBER | FARGO, DONNA & NELSON, WILLIE |
| UNDO THE WRONG | FARGO, DONNA & NELSON, WILLIE |
| WHY ARE YOU PICKING ON ME | FARGO, DONNA & NELSON, WILLIE |
| A MAN CAN CRY | FENDER, FREDDY |
| ALMOST PERSUADED | FENDER, FREDDY |
| BABY I WANT TO LOVE YOU | FENDER, FREDDY |
| BEFORE THE NEXT TEARDROP FALLS | FENDER, FREDDY |
| BLACK SHIRT | FENDER, FREDDY |
| BUT I DO | FENDER, FREDDY |
| COMIN' HOME SOON | FENDER, FREDDY |
| CRAZY BABY | FENDER, FREDDY |
| ENTER MY HEART | FENDER, FREDDY |
| GOING OUT WITH THE TIDE | FENDER, FREDDY |
| HIGH SCHOOL DANCE | FENDER, FREDDY |

| | |
|---|---|
| I'M LEAVING IT ALL UPTO YOU | FENDER, FREDDY |
| IN THE STILL OF THE NIGHT | FENDER, FREDDY |
| JAMAICA FAREWELL | FENDER, FREDDY |
| JAMBALAYA | FENDER, FREDDY |
| JUST A LITTLE BIT | FENDER, FREDDY |
| JUST BECAUSE | FENDER, FREDDY |
| LA BAMBA | FENDER, FREDDY |
| LET THE GOOD TIMES ROLL | FENDER, FREDDY |
| LOVIN' CAJUN STYLE | FENDER, FREDDY |
| MATHILDA | FENDER, FREDDY |
| MEAN WOMAN BLUES | FENDER, FREDDY |
| MONEY | FENDER, FREDDY |
| OHH POO PAH PO | FENDER, FREDDY |
| ONLY ONE | FENDER, FREDDY |
| RUNNING BACK | FENDER, FREDDY |
| SHE'S ABOUT A MOVER | FENDER, FREDDY |
| SILVER WINGS | FENDER, FREDDY |
| SINCE I MET YOU BABY | FENDER, FREDDY |
| SOMETHIN' ON OUR MIND | FENDER, FREDDY |
| SWEET SUMMER DAY | FENDER, FREDDY |
| TALK TO ME | FENDER, FREDDY |
| THE GIRL WHO WANTS ON TABLES | FENDER, FREDDY |
| THE RAINS CAME | FENDER, FREDDY |
| THESE ARMS OF MINE | FENDER, FREDDY |
| WASTED DAYS AND WASTED NIGHTS | FENDER, FREDDY |
| WHAT'D I SAY | FENDER, FREDDY |
| WHISKEY RIVER | FENDER, FREDDY |
| WILD SIDE OF LIFE | FENDER, FREDDY |
| YOU MADE ME A FOOL | FENDER, FREDDY |
| YOU MADE ME CRY | FENDER, FREDDY |
| YOU'LL LOSE A GOOD THING | FENDER, FREDDY |
| | FENDER, FREDDY |
| BEFORE THE NEXT TEARDROPS FALLS | FENDER, FREDDY (LIVE) |
| BLACK SHIRT | FENDER, FREDDY (LIVE) |
| COMING AROUND THE MOUNTAIN | FENDER, FREDDY (LIVE) |
| CRAZY BABY | FENDER, FREDDY (LIVE) |
| GET OUT OF MY LIFE WOMAN | FENDER, FREDDY (LIVE) |
| JUST BECAUSE | FENDER, FREDDY (LIVE) |
| LA BAMBA | FENDER, FREDDY (LIVE) |
| LOVIN' CAJUN STYLE | FENDER, FREDDY (LIVE) |
| MATHILDA | FENDER, FREDDY (LIVE) |
| MEAN WOMAN BLUES | FENDER, FREDDY (LIVE) |
| OOH POO PA DO | FENDER, FREDDY (LIVE) |
| THE RAINS CAME | FENDER, FREDDY (LIVE) |
| WASTED DAYS AND WASTED NIGHTS | FENDER, FREDDY (LIVE) |
| WHAT I SAY | FENDER, FREDDY (LIVE) |
| WILD SIDE OF LIFE | FENDER, FREDDY (LIVE) |
| YOU'LL LOSE A GOOD THING | FENDER, FREDDY (LIVE) |
| C.C. RIDER | GILLEY, MICK |
| BLACK MOUNTAIN | GILLEY, MICKEY |
| BOY WHO DIDN'T PASS | GILLEY, MICKEY |
| BREATHLESS | GILLEY, MICKEY |
| CAUGHT IN THE MIDDLE | GILLEY, MICKEY |
| DOWN THE LINE | GILLEY, MICKEY |
| FORGIVE | GILLEY, MICKEY |
| FRAULEIN | GILLEY, MICKEY |
| GRAPEVINE | GILLEY, MICKEY |
| I AIN'T GOING HOME | GILLEY, MICKEY |
| I MISS YOU SO | GILLEY, MICKEY |
| I NEED YOUR LOVIN' | GILLEY, MICKEY |
| I'LL MAKE IT ALL UP TO YOU | GILLEY, MICKEY |
| I'M GOING TO PUT MY LOVE IN THE WANT ADS | GILLEY, MICKEY |
| I'M TO BLAME | GILLEY, MICKEY |

| | |
|---|---|
| IS IT WRONG | GILLEY, MICKEY |
| IT ALL DEPENDS | GILLEY, MICKEY |
| JUST OUT OF REACH | GILLEY, MICKEY |
| KEEPIN' ON | GILLEY, MICKEY |
| LONELY WINE | GILLEY, MICKEY |
| LOTTA LOVIN' | GILLEY, MICKEY |
| MY BABE | GILLEY, MICKEY |
| NIGHT AFTER NIGHT | GILLEY, MICKEY |
| NO GREATER LOVE | GILLEY, MICKEY |
| NOW I CAN LIVE AGAIN | GILLEY, MICKEY |
| ROCKY TOP | GILLEY, MICKEY |
| RUNNING OUT OF REASONS | GILLEY, MICKEY |
| SHE'S STILL GOT A HOLD ON YOU | GILLEY, MICKEY |
| SLIPPIN' AND SLIDDIN' | GILLEY, MICKEY |
| STILL CARE ABOUT YOU | GILLEY, MICKEY |
| SUSSIE – Q | GILLEY, MICKEY |
| THAT HEART BELONGS TO ME | GILLEY, MICKEY |
| THAT'S HOW IT GOT TO BE | GILLEY, MICKEY |
| THE BOY WHO DIDN'T PASS | GILLEY, MICKEY |
| THERE'S NO ONE LIKE YOU | GILLEY, MICKEY |
| TURN AROUND | GILLEY, MICKEY |
| VALLEY OF TEARS | GILLEY, MICKEY |
| WITHOUT YOU | GILLEY, MICKEY |
| WORLD OF MY OWN | GILLEY, MICKEY |
| YOU CAN COUNT ME MISSING | GILLEY, MICKEY |
| | GILLEY, MICKEY |
| DRIFT AWAY | GRAY, DOBIE |
| LOVING ARMS | GRAY, DOBIE |
| THE "IN" CROWD | GRAY, DOBIE |
| DIXIE ROAD | GREENWOOD, LEE |
| GOD BLESS THE U.S.A | GREENWOOD, LEE |
| I.O.U | GREENWOOD, LEE |
| RING ON HER FINGER, TIME ON HER HANDS | GREENWOOD, LEE |
| SOMEBODY'S GONNA LOVE YOU | GREENWOOD, LEE |
| FOOTLIGHTS | HAGGARD, MERLE |
| HONKY TONK NIGHT TIME MAN | HAGGARD, MERLE |
| I KNEW THE MOMENT I LOST YOU | HAGGARD, MERLE |
| IDA RED | HAGGARD, MERLE |
| IF I COULD ONLY FLY | HAGGARD, MERLE |
| THIS MORINING THIS EVENIN' SO SOON | HAGGARD, MERLE |
| WHEN TIMES WERE GOOD | HAGGARD, MERLE |
| A SURE THING | HART, FREDDIE |
| BATTLE OF THE SEXES | HART, FREDDIE |
| HANK WILLIAMS GUITAR | HART, FREDDIE |
| PLAYBOY'S CENTERFOLD | HART, FREDDIE |
| SOMEBODY LOVES YOU | HART, FREDDIE |
| SURE THING | HART, FREDDIE |
| THE FOOL'S PART | HART, FREDDIE |
| THE ROSES ARE RED | HART, FREDDIE |
| THE WEAKER SEX | HART, FREDDIE |
| THE WHOLE WORLD | HART, FREDDIE |
| THE WHOLE WORLDS HOLDING HANDS | HART, FREDDIE |
| YOU WERE THERE | HART, FREDDIE |
| YOU'RE CRAZY MAN | HART, FREDDIE |
| I CAN'T TELL MY BROKEN HEART A LIE | HAWKINS, HAWKSHAW |
| CHEROKEE BOOGIE | HELMS, BOBBY |
| COLD WINDS BLOW | HELMS, BOBBY |
| COME HOME TO MY HEART | HELMS, BOBBY |
| FALLEN HEART | HELMS, BOBBY |
| FRAULEIN | HELMS, BOBBY |
| I JUST WANT TO BE ALONE | HELMS, BOBBY |
| I MADE HER BAD | HELMS, BOBBY |
| LILY WHITE | HELMS, BOBBY |

| | |
|---|---|
| MARY GOES 'ROUND | HELMS, BOBBY |
| MOVE A LITTLE FARTHER ALONG | HELMS, BOBBY |
| YOU'RE NO LONGER THE WOMAN | HELMS, BOBBY |
| BAWLIN' BABY | HORTON, JOHNNY |
| BETTY LOU | HORTON, JOHNNY |
| COAL SMOKE, VALVE OIL AND STEAM | HORTON, JOHNNY |
| DEVILISH LOVE LIFE | HORTON, JOHNNY |
| DONE ROVIN' | HORTON, JOHNNY |
| GO AND WASH YOUR DIRTY FEET | HORTON, JOHNNY |
| GOBBLER THE HOUND DOG | HORTON, JOHNNY |
| GUITAR STOMP | HORTON, JOHNNY |
| I'M GOIN' | HORTON, JOHNNY |
| IN MY HOME IN SHELBY COUNTY | HORTON, JOHNNY |
| LETTER EDGED IN BLACK | HORTON, JOHNNY |
| LONG ROCKY ROAD | HORTON, JOHNNY |
| MEAN MEAN SON OF GUN | HORTON, JOHNNY |
| MOLLY DARLIN' | HORTON, JOHNNY |
| RED RIVER VALLEY | HORTON, JOHNNY |
| RHYTHM BABY WALK | HORTON, JOHNNY |
| SMOKEY JOES BAR QUE | HORTON, JOHNNY |
| SOMEBODY'S ROCKIN' | HORTON, JOHNNY |
| TEEN HOE WALTZ | HORTON, JOHNNY |
| WORDS | HORTON, JOHNNY |
| A WOMAN ALWAYS KNOWS | HOUSTON, DAVID |
| AFTER CLOSING TIME | HOUSTON, DAVID |
| ALMOST PERSUADED | HOUSTON, DAVID |
| ALREADY IT'S HEAVEN | HOUSTON, DAVID |
| BABY BABY | HOUSTON, DAVID |
| COTTON EYED JOE | HOUSTON, DAVID |
| DO MY SWINGING AT HOME | HOUSTON, DAVID |
| EMPTY ARMS | HOUSTON, DAVID |
| FOR YOUR LOVE | HOUSTON, DAVID |
| FOREVER MY DARLIN' | HOUSTON, DAVID |
| FRAULEIN | HOUSTON, DAVID |
| HAVE A LITTLE FAITH | HOUSTON, DAVID |
| I CAN'T STOP LOVING YOU | HOUSTON, DAVID |
| I DO MY SWINGIN' AT HOME | HOUSTON, DAVID |
| I FALL TO PIECES | HOUSTON, DAVID |
| I GAVE HER THE RING | HOUSTON, DAVID |
| I LOST AN ANGEL | HOUSTON, DAVID |
| I'M DOWN TO MY LAST I LOVE YOU | HOUSTON, DAVID |
| I'M READY IT'S HEAVEN | HOUSTON, DAVID |
| IF I EVER CROSS YOUR MIND | HOUSTON, DAVID |
| LIVING IN A HOUSE FULL OF LOVE | HOUSTON, DAVID |
| LOSER'S CATHEDRAL | HOUSTON, DAVID |
| MOUNTAIN OF LOVE | HOUSTON, DAVID |
| MY WOMAN'S GOOD TO ME | HOUSTON, DAVID |
| PUT YOUR LITTLE FOOT | HOUSTON, DAVID |
| RYE WHISKY | HOUSTON, DAVID |
| SEA OF LOVE | HOUSTON, DAVID |
| SECRET LOVE | HOUSTON, DAVID |
| SINCE I MET YOU BABY | HOUSTON, DAVID |
| TALK TO ME | HOUSTON, DAVID |
| TEXAS HONEY TONK | HOUSTON, DAVID |
| TOO FAR GONE | HOUSTON, DAVID |
| VALLEY OF TEARS | HOUSTON, DAVID |
| WE'LL SING IN THE SUNSHINE | HOUSTON, DAVID |
| WHAT AM I LIVING FOR | HOUSTON, DAVID |
| WHEN THEY RING THOSE GOLDEN BELLS | HOUSTON, DAVID |
| WHERE LOVE USED TO LIVE | HOUSTON, DAVID |
| WILD SIDE OF LIFE | HOUSTON, DAVID |
| WITH ONE EXCEPTION | HOUSTON, DAVID |
| WONDERS OF THE WINE | HOUSTON, DAVID |

| | |
|---|---|
| YOU DONE ME WRONG | HOUSTON, DAVID |
| YOU MEAN THE WORLD TO ME | HOUSTON, DAVID |
| 1432 FRANKLIN PIKE CIRCLE HERO | HOWARD, JAN |
| GET IT WHILE THE GETTING'S GOOD | HOWARD, JAN |
| I'M ALRIGHT TIL I SEE YOU THE | HOWARD, JAN |
| IT ALWAYS RAINS ON ME | HOWARD, JAN |
| LULLABY OF LOVE | HOWARD, JAN |
| MY KIND OF PEOPLE | HOWARD, JAN |
| NO RINGS, NO STRINGS | HOWARD, JAN |
| POISON RED BEANIES | HOWARD, JAN |
| SEEING IS BELIEVIN' | HOWARD, JAN |
| THE ONE YOU SLIP AROUND ON | HOWARD, JAN |
| THE WEDDING SONG | HOWARD, JAN |
| TOO MUCH MAN | HOWARD, JAN |
| WOULD YOU LAY WITH ME | HOWARD, JAN |
| YOU'LL NEVER KNOW | HOWARD, JAN |
| A FALLEN STAR | HUSKY, FERLIN |
| ALABAMA JUBILEE | HUSKY, FERLIN |
| BABY | HUSKY, FERLIN |
| BABY FOR YOU | HUSKY, FERLIN |
| BLUES IN MY HEART | HUSKY, FERLIN |
| CAUSE YOU'RE SO SWEET DEAR | HUSKY, FERLIN |
| CONVOY | HUSKY, FERLIN |
| COUNTRY MUSIC IS HERE TO STAY | HUSKY, FERLIN |
| CRYIN' TIME | HUSKY, FERLIN |
| DEAR JOHN LETTER | HUSKY, FERLIN |
| DIVORCE LAWYERS | HUSKY, FERLIN |
| DON'T BE ASHAMED OF YOU AGE | HUSKY, FERLIN |
| DON'T FALL ASLEEP AT THE WHEEL | HUSKY, FERLIN |
| DOOD OLE COUNTRY MUSIC IS HERE | HUSKY, FERLIN |
| DRUNKEN' DRIVER | HUSKY, FERLIN |
| FALLEN STAR | HUSKY, FERLIN |
| GIDDY-UP GO | HUSKY, FERLIN |
| GONE | HUSKY, FERLIN |
| HELLO I'M A TRUCK | HUSKY, FERLIN |
| I DON'T KNOW WHY | HUSKY, FERLIN |
| I FEEL BETTER ALL OVER | HUSKY, FERLIN |
| I WOULDN'T TREAT A DOG | HUSKY, FERLIN |
| I'LL BABY SIT WITH YOU | HUSKY, FERLIN |
| IF I CAN'T HAVE ALL OF YOU ( JUST GIVE ME WHAT FAIR) | HUSKY, FERLIN |
| IVORY CORN | HUSKY, FERLIN |
| JUST A CLOSER  WALK | HUSKY, FERLIN |
| LISTEN TO THE MOCKINGBIRD | HUSKY, FERLIN |
| LITTLE JOE | HUSKY, FERLIN |
| LITTLE TOME | HUSKY, FERLIN |
| LOOKING THRU A WINDOW | HUSKY, FERLIN |
| ME AND OLD CRAZY BILL | HUSKY, FERLIN |
| MEMORIES | HUSKY, FERLIN |
| PEACE IN THE VALLEY | HUSKY, FERLIN |
| PHANTOM | HUSKY, FERLIN |
| PICKIN' AND GRINNIN' | HUSKY, FERLIN |
| SIX DAYS ON THE ROAD | HUSKY, FERLIN |
| SMOKEY MOUNTAIN POLKA | HUSKY, FERLIN |
| TEDDY BEAR | HUSKY, FERLIN |
| TRUCK DRIVERS BLUES | HUSKY, FERLIN |
| TRUCK DRIVIN' SON OF A GUN | HUSKY, FERLIN |
| WINGS OF A DOVE | HUSKY, FERLIN |
|  REAL ROSES | IVES, BURL |
| ANOTHER DAY ANOTHER YEAR | IVES, BURL |
| BIG ROCK CANDY MOUNTAIN | IVES, BURL |
| BOW DOWN | IVES, BURL |
| BUGGY RIDE | IVES, BURL |
| COMIN' AFTER JINNY | IVES, BURL |

| | |
|---|---|
| FUNNY WAY OF LAUGHING | IVES, BURL |
| GALISTEO | IVES, BURL |
| GOOBER PEAS | IVES, BURL |
| GREEN GREEN GRASS OF HOME | IVES, BURL |
| JIMMY CRACK CORN | IVES, BURL |
| JOHN HENRY | IVES, BURL |
| LITTLE BITTY TEAR LET ME DOWN | IVES, BURL |
| OLD FRONT PORCH | IVES, BURL |
| ONE MORE TIME BILLY BROWN | IVES, BURL |
| RAINDROPS KEEP FALLIN' ON MY HEAD | IVES, BURL |
| ROLL UP SOME INSPIRATION | IVES, BURL |
| SNOWBIRD | IVES, BURL |
| TIED DOWN HERE AT HOME | IVES, BURL |
| TIME | IVES, BURL |
| A WOUND TIME CAN'T ERASE | JACKSON, STONEWALL |
| B.J THE D.J | JACKSON, STONEWALL |
| BREAKING UP BREAKING DOWN | JACKSON, STONEWALL |
| CLEAN YOUR OWN TABLES | JACKSON, STONEWALL |
| DON'T BE ANGRY | JACKSON, STONEWALL |
| DON'T BE LATE | JACKSON, STONEWALL |
| FULL MOON EMPTY POCKETS | JACKSON, STONEWALL |
| HERMAN SCHWARTZ | JACKSON, STONEWALL |
| I CAN'T ENOUGH OF YOU | JACKSON, STONEWALL |
| I WASHED MY HANDS IN MUDDY WATER | JACKSON, STONEWALL |
| I'M JUST AN OLD CHUNK OF COAL (BUT DIAMOND GEM) | JACKSON, STONEWALL |
| KEEP OFF THE GRASS | JACKSON, STONEWALL |
| LET THE SUN SHINE ON THE PEOPLE | JACKSON, STONEWALL |
| LIFE TO GO | JACKSON, STONEWALL |
| LOVE GETS ALL OVER ME | JACKSON, STONEWALL |
| LOVIN' THE FOOL OUT OF ME | JACKSON, STONEWALL |
| MY HERO AND THE PLASTIC RADIO | JACKSON, STONEWALL |
| OL' BLUE TALK SHOULD I GO HOME | JACKSON, STONEWALL |
| READ BETWEEN THE LINES | JACKSON, STONEWALL |
| SHAKE'M UP ROLL 'EM | JACKSON, STONEWALL |
| THERE'S NO SHORTCUTS (TO GET ME OVER YOU) | JACKSON, STONEWALL |
| THINGS TO TALK ABOUT | JACKSON, STONEWALL |
| WATER LOO | JACKSON, STONEWALL |
| WHY I M WALKIN' | JACKSON, STONEWALL |
| JENNY LOU | JAMES, SONNY |
| PASSIN' THROUGH | JAMES, SONNY |
| WONDERIN' | JAMES, SONNY |
| DAY IN AND DAY OUT | JENNINGS, TOMMY |
| EQUAL OPPORTUNITY | JENNINGS, TOMMY |
| FANTASY LADY | JENNINGS, TOMMY |
| HOME ON THE ROCKS | JENNINGS, TOMMY |
| I CAN ONLY GIVE HER | JENNINGS, TOMMY |
| IF IT GETS ANY BETTER | JENNINGS, TOMMY |
| LADY'S MAN | JENNINGS, TOMMY |
| LOVIN' MAN | JENNINGS, TOMMY |
| MARY'S EYES | JENNINGS, TOMMY |
| SOUTHERN TOUCH | JENNINGS, TOMMY |
| ABILENE | JENNINGS, WAYLON |
| BACK IN THE SADDLE | JENNINGS, WAYLON |
| BACK IN YOUR OWN BACK YARD | JENNINGS, WAYLON |
| BIG MAMOU | JENNINGS, WAYLON |
| BURNING MEMORIES | JENNINGS, WAYLON |
| CHICKEN REEL | JENNINGS, WAYLON |
| CRYING | JENNINGS, WAYLON |
| DAY IN AND DAY OUT | JENNINGS, WAYLON |
| DO YOU EVER THINK OF ME | JENNINGS, WAYLON |
| DOES YOUR HEART BEAT FOR ME | JENNINGS, WAYLON |
| DON'T THINK TWICE ITS ALRIGHT | JENNINGS, WAYLON |
| DREAM BABY | JENNINGS, WAYLON |

| | |
|---|---|
| EQUAL OPPORTUNITY | JENNINGS, WAYLON |
| FANTASY LADY | JENNINGS, WAYLON |
| HOME ON THE ROCKS | JENNINGS, WAYLON |
| I CAN ONLY GIVE HER | JENNINGS, WAYLON |
| I DIDN'T REALIZE | JENNINGS, WAYLON |
| I'M LOOKING OVER A FOUR LEAF CLOVER | JENNINGS, WAYLON |
| IF IT GETS ANY BETTER | JENNINGS, WAYLON |
| IT'S SO EASY | JENNINGS, WAYLON |
| JAVA | JENNINGS, WAYLON |
| JOLE'BLON | JENNINGS, WAYLON |
| LADY'S MAN | JENNINGS, WAYLON |
| LORENA | JENNINGS, WAYLON |
| LOVE OF THE COMMON PEOPLE | JENNINGS, WAYLON |
| LOVE'S GONNA LIVE HERE AGAIN | JENNINGS, WAYLON |
| LOVIN' MAN | JENNINGS, WAYLON |
| MARIA | JENNINGS, WAYLON |
| MARY'S EYES | JENNINGS, WAYLON |
| ME AND MY SHADOW | JENNINGS, WAYLON |
| MISTY BLUES | JENNINGS, WAYLON |
| MONEY (THAT'S WHAT I WANT) | JENNINGS, WAYLON |
| SALLY WAS A GOOD OLD GIRL | JENNINGS, WAYLON |
| SOUTHERN TOUCH | JENNINGS, WAYLON |
| SWEET MENTAL REVENGE | JENNINGS, WAYLON |
| THE PLACE WHERE I WORSHIP | JENNINGS, WAYLON |
| THERE GOES MY REASON FOR LIVING | JENNINGS, WAYLON |
| THESE ARE THE TIMES | JENNINGS, WAYLON |
| THINK OF ME THINKING OF YOU | JENNINGS, WAYLON |
| UNDER THE DOUBLE EAGLE | JENNINGS, WAYLON |
| WHEN SIN STOPS | JENNINGS, WAYLON |
| WHITE LIGHTNIN' | JENNINGS, WAYLON |
| A GOOD YEAR FOR THE ROSES | JONES, GEORGE |
| A HOUSE WITHOUT LOVE IS NOT A HOE | JONES, GEORGE |
| A LIFETIME TO REGRET | JONES, GEORGE |
| BACK INTO MY BABY'S ARMS AGAIN | JONES, GEORGE |
| BLUES SIDE OF LONESOME | JONES, GEORGE |
| BROTHERS OF A BOTTLE | JONES, GEORGE |
| COLD COLD HEART | JONES, GEORGE |
| DON'T YOU EVER GET TIRED OF HURTING ME | JONES, GEORGE |
| FROM NOW ON ALL MY FRIENDS ARE GONNA BE STRANGERS | JONES, GEORGE |
| HEARTS IN MY DREAMS | JONES, GEORGE |
| HONESTY | JONES, GEORGE |
| I CAN'T CHANGE OVERNIGHT | JONES, GEORGE |
| I CAN'T ESCAPE FROM YOU | JONES, GEORGE |
| IT'S FUNNY WHAT A FOOL WILL DO | JONES, GEORGE |
| JAMBALAYA | JONES, GEORGE |
| JONESTY | JONES, GEORGE |
| JUST A GIRL I USED TO KNOW | JONES, GEORGE |
| LEAST OF ALL | JONES, GEORGE |
| LIBERTY | JONES, GEORGE |
| LOVE BUG | JONES, GEORGE |
| MY FAVOURITE LIES | JONES, GEORGE |
| OLD BRUSH ARBORS | JONES, GEORGE |
| ON THE BANKS OF THE PONCHERTRAIN | JONES, GEORGE |
| ONCE A DAY | JONES, GEORGE |
| OPEN PITY MIND | JONES, GEORGE |
| PLEASE DON'T LET THAT WOMAN GET ME | JONES, GEORGE |
| RAGGED BUT RIGHT | JONES, GEORGE |
| SHE THINKS I STILL CARE | JONES, GEORGE |
| SHE'S JUST A GIRL I USED TO KNOW | JONES, GEORGE |
| TARNISHED ANGEL | JONES, GEORGE |
| THE RACE IS ON | JONES, GEORGE |
| THE SELFISHNESS IN MAN | JONES, GEORGE |
| THERE'S NO JUSTICE | JONES, GEORGE |

| | |
|---|---|
| THEY'LL NEVER TAKE HER LOVE | JONES, GEORGE |
| THINGS HAVE GONE TO PIECES | JONES, GEORGE |
| WALK THROUGH THIS WORLD WITH | JONES, GEORGE |
| WAYS OF THE WORLD, WANTS OF A WOMAN | JONES, GEORGE |
| WEDDING BELLS | JONES, GEORGE |
| WHEN I WAKE UP FROM DREAMING | JONES, GEORGE |
| WHITE LIGHTNIN' | JONES, GEORGE |
| WORLD OF FORGOTTEN PEOPLE | JONES, GEORGE |
| WORLDS WORST LOSER | JONES, GEORGE |
| YES I KNOW WHY | JONES, GEORGE |
| YOU COMB HER HAIR | JONES, GEORGE |
| YOUR TENDER YEARS | JONES, GEORGE |
| ARE YOU FROM DIXIE | JONES, GRANDPA |
| BALL HEADED END OF THE BENCH | JONES, GRANDPA |
| BILE THAT CABBAGE DOWN | JONES, GRANDPA |
| EIGHT MORE MILES TO LOUISVILLE | JONES, GRANDPA |
| GOOD OLD MOUNTAIN DEW | JONES, GRANDPA |
| KITTY KLYDE | JONES, GRANDPA |
| MY BONNIE LIES OVER THE OCEAN | JONES, GRANDPA |
| SHE'S THE STEPPIN' OUT KIND | JONES, GRANDPA |
| LOVE LIFTED ME | JORDANAIRES, THE |
| SWING LOW SWEET CHARIOT | JORDANAIRES, THE |
| BID ED SPECIAL | KERSHAW, DOUG |
| CASH ON HAND | KERSHAW, DOUG |
| HIP-A-TAYO | KERSHAW, DOUG |
| IT TAKES ALL DAY TO GET OVER NIGHT | KERSHAW, DOUG |
| LOUISIANNA SUN | KERSHAW, DOUG |
| MAMA AND PAPA WALTZ | KERSHAW, DOUG |
| MISTAKES BY THE NUMBERS | KERSHAW, DOUG |
| THE SOONER YOU GO I CAN CRY | KERSHAW, DOUG |
| TOWN'S ROMEO | KERSHAW, DOUG |
| WICHIT A WILD CAT | KERSHAW, DOUG |
| AS LONG AS YOU NEED ME | KILGORE, THEOLA |
| JESUS IN HIS NAME | KILGORE, THEOLA |
| NEVER ALONE | KILGORE, THEOLA |
| THE LOVE OF MY MAN | KILGORE, THEOLA |
| THIS IS MY PRAYER | KILGORE, THEOLA |
| A WORRIED MAN | KINGSTON TRIO |
| ASPEN GOLD | KINGSTON TRIO |
| CALIFORNIA | KINGSTON TRIO |
| COLOURS | KINGSTON TRIO |
| EARLY MORNING RAIN | KINGSTON TRIO |
| GET AWAY JOHN | KINGSTON TRIO |
| GOODNIGHT IRENE | KINGSTON TRIO |
| GREENBACK DOLLAR | KINGSTON TRIO |
| HARD AIN'T IT HARD | KINGSTON TRIO |
| HARD TRAVELIN' | KINGSTON TRIO |
| I'M GOIN HOME | KINGSTON TRIO |
| M.T.A | KINGSTON TRIO |
| MAMA YOU'VE BEEN ON MY MIND | KINGSTON TRIO |
| ONE TOO MANY MORNINGS | KINGSTON TRIO |
| ROVIN' GAMBLER | KINGSTON TRIO |
| SCOTCH AND SODA | KINGSTON TRIO |
| SHAPE OF THINGS | KINGSTON TRIO |
| THE LONGEST BEER OF THE NIGHT | KINGSTON TRIO |
| THE SINKING OF THE REUBEN | KINGSTON TRIO |
| THE TIJUANA JAIL | KINGSTON TRIO |
| THIS TRAIN | KINGSTON TRIO |
| TOM DOOLEY | KINGSTON TRIO |
| TOMORROW IS A LONG TIME | KINGSTON TRIO |
| WHEN THE SAINTS GO MARCHING IN | KINGSTON TRIO |
| WHERE HAVE ALL THE FLOWERS GONE | KINGSTON TRIO |
| WIMOWEH ( THE LION SLEEPS TONITE) | KINGSTON TRIO |

| | |
|---|---|
| BABY YOU'VE BEEN ON MY MIND | KINGSTON TRIO, THE |
| THE LION SLEEPS TONIGHT | KINGSTON TRIO, THE |
| A WOMAN IN LOVE | LAINE, FRANKIE |
| ALL OF ME | LAINE, FRANKIE |
| ANSWER ME | LAINE, FRANKIE |
| BABY BABY ALL THE TIME | LAINE, FRANKIE |
| BABY, THAT AIN'T RIGHT | LAINE, FRANKIE |
| BLACK AND BLUE | LAINE, FRANKIE |
| BLUE TURNING GRAY OVER YOU | LAINE, FRANKIE |
| BRAND NEW DAY | LAINE, FRANKIE |
| BUT BEAUTIFUL | LAINE, FRANKIE |
| BY THE LIGHT OF THE STARS | LAINE, FRANKIE |
| BY THE RIVER ST. MARIE | LAINE, FRANKIE |
| CALIFORNIA BLOOD | LAINE, FRANKIE |
| COOL WATER | LAINE, FRANKIE |
| COQUETTE | LAINE, FRANKIE |
| CRY OF THE WILD GOOSE | LAINE, FRANKIE |
| DAMMIT ISN'T GOD'S LAST NAME | LAINE, FRANKIE |
| DON'T BLAME THE CHILD | LAINE, FRANKIE |
| DON'T CRY | LAINE, FRANKIE |
| DON'T FENCE ME IN | LAINE, FRANKIE |
| DON'T MAKE MY BABY BLUE | LAINE, FRANKIE |
| GEORGIA ON MY MIND | LAINE, FRANKIE |
| GOING TO NEW PORT | LAINE, FRANKIE |
| GRANADA | LAINE, FRANKIE |
| HAD IN HAND | LAINE, FRANKIE |
| HAWK EYE | LAINE, FRANKIE |
| HIGH NOON ( DO NOT FORSAKE ME) | LAINE, FRANKIE |
| HUMMING BIRD | LAINE, FRANKIE |
| I BELIEVE | LAINE, FRANKIE |
| I MAY BE WRONG | LAINE, FRANKIE |
| I'LL TAKE CARE OF YOUR CARES | LAINE, FRANKIE |
| IF I DIDN'T CARE | LAINE, FRANKIE |
| IT AIN'T GONNA BE LIKE THAT | LAINE, FRANKIE |
| IT ONLY HAPPENS ONCE | LAINE, FRANKIE |
| JEALOUSY | LAINE, FRANKIE |
| JEZEBEL | LAINE, FRANKIE |
| KISS ME AGAIN | LAINE, FRANKIE |
| LAUGHING AT LIFE | LAINE, FRANKIE |
| LAURA, WHAT'S HE GOT THAT I AIN'T GOT | LAINE, FRANKIE |
| LOVE IS A GOLDEN RING | LAINE, FRANKIE |
| MAKING MEMORIES | LAINE, FRANKIE |
| MAYBE | LAINE, FRANKIE |
| MOONLIGHT GAMBLER | LAINE, FRANKIE |
| MR. BOJANGELS | LAINE, FRANKIE |
| MULE TRAIN | LAINE, FRANKIE |
| MY GOD AND I | LAINE, FRANKIE |
| OLD FASHIONED LOVE | LAINE, FRANKIE |
| ON THE SUNNY SIDE OF THE STREET | LAINE, FRANKIE |
| PO FOLKS | LAINE, FRANKIE |
| PROUD MARY | LAINE, FRANKIE |
| PUT YOUR HAND IN THE HAND | LAINE, FRANKIE |
| PUT YOURSELF IN MY PLACE, BABY | LAINE, FRANKIE |
| RAIN, RAIN, RAIN | LAINE, FRANKIE |
| RAWHIDE | LAINE, FRANKIE |
| ROSE, ROSE, I LOVE YOU | LAINE, FRANKIE |
| ROSES OF PICHARDY | LAINE, FRANKIE |
| ROSETTA | LAINE, FRANKIE |
| SEPTEMBER IN THE RAIN | LAINE, FRANKIE |
| SHINE | LAINE, FRANKIE |
| SIXTEEN TONS | LAINE, FRANKIE |
| STRANGE LADY IN TOWN | LAINE, FRANKIE |
| TALK ABOUT THE GOOD TIME | LAINE, FRANKIE |

| | |
|---|---|
| TARA TALARA TALAR | LAINE, FRANKIE |
| THAT LUCKY OLD SUN | LAINE, FRANKIE |
| THAT'S MY DESIRE | LAINE, FRANKIE |
| THE WAYWARD WIND | LAINE, FRANKIE |
| THERE MUST BE A REASON | LAINE, FRANKIE |
| THERE'S NOT A MOMENT TO SPARE | LAINE, FRANKIE |
| TO EACH HIS OWN | LAINE, FRANKIE |
| TWO LOVES HAVE I | LAINE, FRANKIE |
| WE'LL BE TOGETHER AGAIN | LAINE, FRANKIE |
| WHEEL OF FORTUNE | LAINE, FRANKIE |
| WRAP YOUR TROUBLES IN DREAMS | LAINE, FRANKIE |
| YOU ALWAYS HURT THE ONE YOU LOVE | LAINE, FRANKIE |
| YOU CAN DEPEND ON ME | LAINE, FRANKIE |
| YOU GAVE ME A MOUNTAIN | LAINE, FRANKIE |
| YOU NO ONE BUT YOU | LAINE, FRANKIE |
| YOU WANTED SOMEONE TO PLAY WITH I WANT LOVE | LAINE, FRANKIE |
| YOUR CHEATIN' HEART | LAINE, FRANKIE |
| WITH A HEARTACHE | LARKIN, BILLY |
| AFTERNOON DELIGHT | LARKIN, BILLY |
| MISERY LOVES COMPANY | LARKIN, BILLY |
| BEFORE THE NEXT TEARDROP FALLS | LARKIN, BILLY |
| THE DEVIL AND MRS. JONES | LARKIN, BILLY |
| COME JOHNNY | LARKIN, BILLY |
| DIG A LITTLE DEEPER | LARKIN, BILLY |
| HERE'S TO THE NEXT TIME | LARKIN, BILLY |
| FOXY LADY | LARKIN, BILLY |
| IT TAKES TWO | LARKIN, BILLY |
| JULIE ANN | LARKIN, BILLY |
| KISS AND SAY GOODBYE | LARKIN, BILLY |
| GET CLOSER | LARKIN, BILLY |
| FUNNY COUNTRY | LARKIN, BILLY |
| LOVIN' YOU WOULD STILL BE ON MY MIND | LARKIN, BILLY |
| NO REASON WHY | LARKIN, BILLY |
| FADED BLUE | LARKIN, BILLY |
| BURNING BRIDGES | LARKIN, BILLY |
| LEAVE IT UP TO ME | LARKIN, BILLY |
| SMOKEY MOUNTAIN MEMORIES | LARKIN, BILLY |
| SUNSHINE LADY | LARKIN, BILLY |
| INDIAN GIVER | LARKIN, BILLY |
| APT. #9 | LEE, JOHNNY |
| BLUE BERRY HILL | LEE, JOHNNY |
| CANDY STORE | LEE, JOHNNY |
| CONGRATULATIONS | LEE, JOHNNY |
| COUNTRY PARTY | LEE, JOHNNY |
| DADDY NO.2 | LEE, JOHNNY |
| DEAR ALICE | LEE, JOHNNY |
| FRISCO | LEE, JOHNNY |
| HOW'S HIS MEMORY | LEE, JOHNNY |
| IT'S GONNA BE ME | LEE, JOHNNY |
| LONG BLACK VEIL | LEE, JOHNNY |
| RAMBLIN ROSE | LEE, JOHNNY |
| RED SAILS IN THE SUNSET | LEE, JOHNNY |
| SATURDAY'S HERO | LEE, JOHNNY |
| THIS TIME | LEE, JOHNNY |
| VICTIMS OF THE PRETTY THINGS OF LIFE | LEE, JOHNNY |
| YOUR SONG | LEE, JOHNNY |
| ANOTHER PLACE, ANOTHER TIME (L) | LEWIS, JERRY LEE (LIVE) |
| BOOGIE WOOGIE MAN FROM TENN. | LEWIS, JERRY LEE (LIVE) |
| BROWN EYED HANDSOME MAN | LEWIS, JERRY LEE (LIVE) |
| CHANTILLY LACE | LEWIS, JERRY LEE (LIVE) |
| COME ON IN | LEWIS, JERRY LEE (LIVE) |
| EVERYBODY'S LEAVIN' TOWN | LEWIS, JERRY LEE (LIVE) |
| FLIP FLOP FLY/ SHAKE RATTLE & ROLL | LEWIS, JERRY LEE (LIVE) |

| | |
|---|---|
| GOOD GOLLY MISS MOLLY | LEWIS, JERRY LEE (LIVE) |
| GREAT BALLS OF FIRE | LEWIS, JERRY LEE (LIVE) |
| GREAT BALLS OF FIRE (VERSION 2) | LEWIS, JERRY LEE (LIVE) |
| HELP ME MAKE IT THROUGH THE NIGHT | LEWIS, JERRY LEE (LIVE) |
| HONKEY TONK ANGELS | LEWIS, JERRY LEE (LIVE) |
| I GOT A WOMAN | LEWIS, JERRY LEE (LIVE) |
| I'LL FIND IT WHERE I CAN | LEWIS, JERRY LEE (LIVE) |
| IT ALL DEPENDS | LEWIS, JERRY LEE (LIVE) |
| LONG TALL SALLY | LEWIS, JERRY LEE (LIVE) |
| ME AND BOBBY MCGEE | LEWIS, JERRY LEE (LIVE) |
| MIDDLE AGE CRAZY | LEWIS, JERRY LEE (LIVE) |
| MONA LISA | LEWIS, JERRY LEE (LIVE) |
| PLEASE DON'T TALK ABOUT ME WHEN I'M GONE | LEWIS, JERRY LEE (LIVE) |
| ROCKIN' JERRY LEE | LEWIS, JERRY LEE (LIVE) |
| THINK ABOUT IT DARLIN' | LEWIS, JERRY LEE (LIVE) |
| TROUBLE IN MIND | LEWIS, JERRY LEE (LIVE) |
| WHAT'D I SAY | LEWIS, JERRY LEE (LIVE) |
| WHO WILL THE NEXT FOOL BE | LEWIS, JERRY LEE (LIVE) |
| WHO'S SORRY NOW LIVE | LEWIS, JERRY LEE (LIVE) |
| WHOLE LOT OF SHAKIN' GOIN' ON | LEWIS, JERRY LEE (LIVE) |
| WHOLE LOTTA SHAKIN' GOIN' ON (VERSION 2) | LEWIS, JERRY LEE (LIVE) |
| YOU WIN AGAIN | LEWIS, JERRY LEE (LIVE) |
| | LEWIS, JERRY LEE (LIVE) |
| LET ME BE THE ONE | LOCKLIN, HANK |
| CHARMING BETSY | LONZO & OSCAR |
| COURTIN' IN THE RAIN | LONZO & OSCAR |
| DEAR JOHN LETTER | LONZO & OSCAR |
| GOT YOU ON MY MIND | LONZO & OSCAR |
| HOLE IN THE BOTTOM OF THE SEA | LONZO & OSCAR |
| I'M MOVIN' ON | LONZO & OSCAR |
| I'M MY OWN GRANDPA | LONZO & OSCAR |
| NO HELP WANTED | LONZO & OSCAR |
| THE GREEN HORNED FARMER | LONZO & OSCAR |
| WHY SHOULD I CRY OVER YOU | LONZO & OSCAR |
| 10 YEARS , 3 KIDS, 2 LOVERS TOO LATE | LOUVIN, CHARLIE |
| CRAZY WHAT A LONELY HEART WILL DO | LOUVIN, CHARLIE |
| DON'T LET ME CROSS OVER | LOUVIN, CHARLIE |
| FOOD STAMPS CALVIN KLEIN JEANS | LOUVIN, CHARLIE |
| GONNA CATCH A NORTH WIND | LOUVIN, CHARLIE |
| HEY DADDY | LOUVIN, CHARLIE |
| I DON'T BELIEVE YOU MET MY BABY | LOUVIN, CHARLIE |
| I DON'T LIKE YOU ANYMORE | LOUVIN, CHARLIE |
| I SHOULD BE DOING THIS AT HOME | LOUVIN, CHARLIE |
| MY BABY'S GONE | LOUVIN, CHARLIE |
| SEE THE BIG MAN CRY | LOUVIN, CHARLIE |
| SWEETER THAN THE FLOWERS | LOUVIN, CHARLIE |
| THE BEST MISTAKE I EVER MADE | LOUVIN, CHARLIE |
| THE HIGH COST OF LIVING | LOUVIN, CHARLIE |
| TONIGHT I'M GOING TO THE GALLOWS | LOUVIN, CHARLIE |
| DRIFTING APART | MACK, WARNER |
| HOW LONG WILL IT TAKE | MACK, WARNER |
| IS IT WRONG | MACK, WARNER |
| IT TAKES A LOT OF MONEY | MACK, WARNER |
| LEAVE MY DREAM ALONE | MACK, WARNER |
| SITTIN' IN AN ALL NITE CAFÉ | MACK, WARNER |
| SITTIN' ON A ROCK | MACK, WARNER |
| TALKIN' TO THE WALL | MACK, WARNER |
| THE BRIDGE WASHED OUT | MACK, WARNER |
| YOU BETTER MOVE ON | MACK, WARNER |
| DON'T TOUCH ME | MANDRELL, BARBARA |
| I GAVE MY LOVE TO RAILROAD | MANDRELL, BARBARA |
| JUST A PICKIN' | MANDRELL, BARBARA |
| KAWLIGA | MANDRELL, BARBARA |

| | |
|---|---|
| KENTUCKY MEANS PARADISE | MANDRELL, BARBARA |
| LILIES GROW HIGH | MANDRELL, BARBARA |
| MAMA DON'T 'LOW NO MUSIC PLAYING | MANDRELL, BARBARA |
| PLEASE RELEASE ME | MANDRELL, BARBARA |
| THE WAYWARD WIND | MANDRELL, BARBARA |
| TRY TO REMEMBER | MANDRELL, BARBARA |
| COULDN'T HAVE BEEN A MILLIONAIRE | MCCLINTON, DELBERT |
| CRYIN' OVER YOU | MCCLINTON, DELBERT |
| DON'T LET GO | MCCLINTON, DELBERT |
| FEEL ALLRITE | MCCLINTON, DELBERT |
| I AIN'T NEVER | MCCLINTON, DELBERT |
| I CRY (CAUSE I CARE) | MCCLINTON, DELBERT |
| I LOST MY LOVE TODAY | MCCLINTON, DELBERT |
| IT'S OVER | MCCLINTON, DELBERT |
| LOSE YOUR MONEY | MCCLINTON, DELBERT |
| LOST IN A DREAM | MCCLINTON, DELBERT |
| LOVE IN DEMAND | MCCLINTON, DELBERT |
| PICTURE OF YOU | MCCLINTON, DELBERT |
| SINGIN' THE BLUES | MCCLINTON, DELBERT |
| THESE BOOTS WERE MADE FOR WALKING | MCCLINTON, DELBERT |
| TINA | MCCLINTON, DELBERT |
| WAKE UP BABY | MCCLINTON, DELBERT |
| WITHOUT YOU | MCCLINTON, DELBERT |
| YOU GOT ME HUMMIN' | MCCLINTON, DELBERT |
| ALL PURPOSE REUSABLE WOMAN | MCCLINTON, OB |
| CALIFORNIA COWBOY | MCCLINTON, OB |
| COWBOY NATIONAL ANTHEM | MCCLINTON, OB |
| DON'T LET THE GREEN GRASS FOOL YOU | MCCLINTON, OB |
| DON'T TRUST A COWBOY (WHEN LIGHTS ARE LOW) | MCCLINTON, OB |
| ELVIRA | MCCLINTON, OB |
| FAMILY TRADITION | MCCLINTON, OB |
| I'M JUST AN OLD CHUNK OF COAL (BUT A DIAMOND) | MCCLINTON, OB |
| I'M NOT EXACTLY FREE | MCCLINTON, OB |
| LONGING FOR THE HIGH | MCCLINTON, OB |
| BABY'S GOT HER BLUE JEANS ON | MCDANIELS, MEL |
| STAND UP | MCDANIELS, MEL |
| BLUE VELVET | McDOWELL, RONNIE |
| BURNING BRIDGES | McDOWELL, RONNIE |
| CRY TO ME | McDOWELL, RONNIE |
| ITS ONLY MAKE BELIEVE | McDOWELL, RONNIE |
| NEVER TOO OLD TO ROCK & ROLL | McDOWELL, RONNIE |
| PARALYZED | McDOWELL, RONNIE |
| SHE'S MY SATURDAY NIGHT | McDOWELL, RONNIE |
| SINCE IN DON'T HAVE YOU | McDOWELL, RONNIE |
| SMOKEY PLACES | McDOWELL, RONNIE |
| THE KING IS GONE | McDOWELL, RONNIE |
| UNCHAINED MELODY | McDOWELL, RONNIE |
| FROM A JACK TO A KING | MILLER, NED |
| CAN'T STOP LOVING YOU | MILLER, ROGER |
| CIELITO LINDO | MILLER, ROGER |
| DEAR HEART | MILLER, ROGER |
| LITTLE GREEN APPLES | MILLER, ROGER |
| WHO SHOT SAM | MILLER, ROGER |
| YOU'RE FORGETTING ME | MILLER, ROGER |
| 1000 MILES FROM NOWHERE | MILSAP, RONNIE BAND |
| AIN'T NO SOUL LEFT IN THESE OLD SHOES | MILSAP, RONNIE BAND |
| AN EXCEPTION TO MY BABY | MILSAP, RONNIE BAND |
| DENVER | MILSAP, RONNIE BAND |
| DON'T TRY IT AGAIN | MILSAP, RONNIE BAND |
| END OF THE WORLD | MILSAP, RONNIE BAND |
| HOUSE OF THE RISING SUN | MILSAP, RONNIE BAND |
| I CAN'T TELL A LIFE | MILSAP, RONNIE BAND |
| I SAY PITY ON THE FACE OF A FRIEND | MILSAP, RONNIE BAND |

| | |
|---|---|
| IF YOU LOVE ME | MILSAP, RONNIE BAND |
| NEED TO BELONG TO SOMEONE | MILSAP, RONNIE BAND |
| NEVER HAD IT SO GOOD | MILSAP, RONNIE BAND |
| NOTHING IS AS GOOD AS IT USED TO BE | MILSAP, RONNIE BAND |
| ONLY ONE WOMAN | MILSAP, RONNIE BAND |
| THERE GOES MY HEART | MILSAP, RONNIE BAND |
| WHAT'S YOUR GAME | MILSAP, RONNIE BAND |
| WIN MY LOVE AND BREAK MY HEART | MILSAP, RONNIE BAND |
| BLUE MOON OF KENTUCKY | MONROE, BILL |
| BLUEGRASS BREAKDOWN | MONROE, BILL |
| CAN'T YOU HEAR ME CALLING | MONROE, BILL |
| FOOTPRINTS IN THE SNOW | MONROE, BILL |
| I SAW THE LIGHT | MONROE, BILL |
| MULE SKINNER BLUES | MONROE, BILL |
| NINE POUND HAMMER | MONROE, BILL |
| ORANGE BLOSSOM SPECIAL | MONROE, BILL |
| PRISON SONG | MONROE, BILL |
| SHADY GROVE | MONROE, BILL |
| SHENENDOAH BREAKDOWN | MONROE, BILL |
| UNCLE PENN | MONROE, BILL |
| ALMOST | MORGAN, GEORGE |
| I LOVE YOU SO MUCH IT HURTS | MORGAN, GEORGE |
| I'LL HOLD YOU IN MY HEART | MORGAN, GEORGE |
| LOVE, LOVE, LOVE | MORGAN, GEORGE |
| PLEASE DON'T LET YOU LOVE ME | MORGAN, GEORGE |
| RAINBOW IN MY HEART | MORGAN, GEORGE |
| RED ROSE FROM THE BLUE SIDE OF TOWN | MORGAN, GEORGE |
| ROOM FULL OF ROSES | MORGAN, GEORGE |
| SO LONESOME | MORGAN, GEORGE |
| STEAL AWAY | MORGAN, GEORGE |
| YOU'RE A DOLL | MORGAN, GEORGE |
| ALL THE TIME | MURRAY, ANNE |
| BOTH SIDES NOW | MURRAY, ANNE |
| BUFFALO IN THE PARK | MURRAY, ANNE |
| DAVID'S SONG | MURRAY, ANNE |
| FOR BABY | MURRAY, ANNE |
| IT'S ALL OVER | MURRAY, ANNE |
| PATH'S OF VICTORY | MURRAY, ANNE |
| RAILROAD BILL | MURRAY, ANNE |
| SOME BIRDS | MURRAY, ANNE |
| THE LAST THING ON MY MIND | MURRAY, ANNE |
| THERE GOES MY EVERYTHING | MURRAY, ANNE |
| A NEW WAY TO CRY | NELSON, WILLIE |
| AND SO WILL YOU MY LOVE | NELSON, WILLIE |
| ANY OLD ARM WON'T DO | NELSON, WILLIE |
| ASHAMED | NELSON, WILLIE |
| BLAME IT ON THE TIMES | NELSON, WILLIE |
| BOTH ENDS OF THE CANDLE | NELSON, WILLIE |
| BROKEN PROMISES | NELSON, WILLIE |
| BUILDING HEARTACHES | NELSON, WILLIE |
| DECEMBER DAY | NELSON, WILLIE |
| END OF UNDERSTANDING | NELSON, WILLIE |
| EVERYTHING BUT YOU | NELSON, WILLIE |
| FACE OF A FIGHTER | NELSON, WILLIE |
| FOLLOW ME AROUND | NELSON, WILLIE |
| FOLLOW ME AROUND | NELSON, WILLIE |
| GO AWAY | NELSON, WILLIE |
| HAPPINESS LIVES NEXT DOOR | NELSON, WILLIE |
| HEALING HANDS OF TIME | NELSON, WILLIE |
| HOME IS WHERE YOU'RE HAPPY | NELSON, WILLIE |
| I CAN'T FIND THE TIME | NELSON, WILLIE |
| I DIDN'T SLEEP A WINK | NELSON, WILLIE |
| I DON'T FEEL ANYTHING | NELSON, WILLIE |

| | |
|---|---|
| I DON'T FEEL ANYTHING | NELSON, WILLIE |
| I FEEL SORRY FOR HIM | NELSON, WILLIE |
| I HOPE SO | NELSON, WILLIE |
| I JUST DON'T UNDERSTAND | NELSON, WILLIE |
| I LET MY MIND WONDER | NELSON, WILLIE |
| I WRITE YOU LETTERS | NELSON, WILLIE |
| I'LL STAY AROUND | NELSON, WILLIE |
| I'M GOING TO LOSE A LOT OF TEARDROPS | NELSON, WILLIE |
| IS THERE SOMETHING ON YOUR RMIND | NELSON, WILLIE |
| LAST LETTER | NELSON, WILLIE |
| LET MY MIND WONDER | NELSON, WILLIE |
| LET'S PRETEND | NELSON, WILLIE |
| NO TOMORROW IN SIGHT | NELSON, WILLIE |
| ONE STEP BEYOND | NELSON, WILLIE |
| PAGES | NELSON, WILLIE |
| PRIDE WINS AGAIN | NELSON, WILLIE |
| RAINY DAY BLUES | NELSON, WILLIE |
| RIGHT FROM WRONG | NELSON, WILLIE |
| SHE'S NOT FOR YOU | NELSON, WILLIE |
| SHELTER OF MY ARMS | NELSON, WILLIE |
| SLOW DOWN OLD WORLD | NELSON, WILLIE |
| SO MUCH TO DO | NELSON, WILLIE |
| SOME OTHER TIME | NELSON, WILLIE |
| SUFFERIN' IN SILENCE | NELSON, WILLIE |
| THE GHOST | NELSON, WILLIE |
| THE LAST LETTER | NELSON, WILLIE |
| TOUCH ME | NELSON, WILLIE |
| WAITING TIME | NELSON, WILLIE |
| WHAT CAN YOU DO TO ME NOW | NELSON, WILLIE |
| WHEN SIN STOPS | NELSON, WILLIE |
| WHO DO I KNOW IN DALLAS | NELSON, WILLIE |
| WHO DO YOU KNOW IN DALLAS | NELSON, WILLIE |
| WHY ARE YOU PICKING ON ME | NELSON, WILLIE |
| WILL YOU REMEMBER MINE | NELSON, WILLIE |
| YOU WOULDN'T CROSS THE STREET TO SAY GOODBYE | NELSON, WILLIE |
| YOU'LL ALWAYS HAVE SOMEONE | NELSON, WILLIE |
| A LOVELY WORK OF ART | NEWMAN, JIMMY C. |
| ARCADIAN ROSE | NEWMAN, JIMMY C. |
| CAJUN HONE | NEWMAN, JIMMY C. |
| CAJUN STRIPPER | NEWMAN, JIMMY C. |
| DJ FOR A DAY | NEWMAN, JIMMY C. |
| HURRICANE | NEWMAN, JIMMY C. |
| JOLE' BLON | NEWMAN, JIMMY C. |
| LOUISIANNA | NEWMAN, JIMMY C. |
| LOUISIANNA BAND | NEWMAN, JIMMY C. |
| RHINESTONE CAJUN (RIDES AGAIN) | NEWMAN, JIMMY C. |
| TEXAS CAJUN | NEWMAN, JIMMY C. |
| A MORNING PRAYER | OAK RIDGE BOYS |
| A MORNING PRAYER | OAK RIDGE BOYS |
| AN EMPTY MANSION | OAK RIDGE BOYS |
| AN EMPTY MANSION | OAK RIDGE BOYS |
| ANGEL BAND | OAK RIDGE BOYS |
| ANGEL BAND | OAK RIDGE BOYS |
| ANYWHERE IS HOME | OAK RIDGE BOYS |
| ANYWHERE IS HOME | OAK RIDGE BOYS |
| AT THE ALTAR | OAK RIDGE BOYS |
| AT THE ALTER | OAK RIDGE BOYS |
| AT THE ROLL CALL | OAK RIDGE BOYS |
| AT THE ROLL CALL | OAK RIDGE BOYS |
| BECAUSE OF HIM | OAK RIDGE BOYS |
| BECAUSE OF HIM | OAK RIDGE BOYS |
| BEYOND YOUR TEARS | OAK RIDGE BOYS |
| BEYOND YOUR TEARS | OAK RIDGE BOYS |

| | |
|---|---|
| CLOSE TO THE MASTER | OAK RIDGE BOYS |
| CLOSE TO THE MASTER | OAK RIDGE BOYS |
| DAY OF REJOICING | OAK RIDGE BOYS |
| DAY OF REJOICING | OAK RIDGE BOYS |
| DEAR JESUS ABIDE WITH ME | OAK RIDGE BOYS |
| DEAR JESUS ABIDE WITH ME | OAK RIDGE BOYS |
| DO YOU KNOW JESUS | OAK RIDGE BOYS |
| DO YOU KNOW JESUS | OAK RIDGE BOYS |
| EACH STEP I TAKE | OAK RIDGE BOYS |
| EACH STEP I TAKE | OAK RIDGE BOYS |
| FARTHER ALONG | OAK RIDGE BOYS |
| FARTHER ALONG | OAK RIDGE BOYS |
| FOR I'VE GOT THE LORD | OAK RIDGE BOYS |
| FOR I'VE GOT THE LORD | OAK RIDGE BOYS |
| GO OUT TO THE PROGRAM | OAK RIDGE BOYS |
| GO OUT TO THE PROGRAM | OAK RIDGE BOYS |
| GOD BLESS YOU GO WITH GOD | OAK RIDGE BOYS |
| GOD BLESS YOU GO WITH GOD | OAK RIDGE BOYS |
| GOD'S HAND | OAK RIDGE BOYS |
| GOD'S HAND | OAK RIDGE BOYS |
| GOLDEN HILLS AHEAD | OAK RIDGE BOYS |
| GOLDEN HILLS AHEAD | OAK RIDGE BOYS |
| HE MEANS ALL THE WORLD TO ME | OAK RIDGE BOYS |
| HE MEANS ALL THE WORLD TO ME | OAK RIDGE BOYS |
| HELP ME NOT TO COMPLAIN | OAK RIDGE BOYS |
| HELP ME NOT TO COMPLAIN | OAK RIDGE BOYS |
| HIDE THOU ME | OAK RIDGE BOYS |
| HIDE THOU ME | OAK RIDGE BOYS |
| I AM A PILGRIM | OAK RIDGE BOYS |
| I ASKED THE LORD | OAK RIDGE BOYS |
| I ASKED THE LORD | OAK RIDGE BOYS |
| I DON'T MIND THE JOURNEY | OAK RIDGE BOYS |
| I DON'T MIND THE JOURNEY | OAK RIDGE BOYS |
| I FEEL MIGHT CLOSE TO HEAVEN ON MY KNEES | OAK RIDGE BOYS |
| I FEEL MIGHT CLOSE TO HEAVEN ON MY KNEES | OAK RIDGE BOYS |
| I KNOW | OAK RIDGE BOYS |
| I KNOW | OAK RIDGE BOYS |
| I KNOW MY SAVIOR IS THERE | OAK RIDGE BOYS |
| I KNOW MY SAVIOUR IS THERE | OAK RIDGE BOYS |
| I KNOW WHO HOLDS TOMORROW | OAK RIDGE BOYS |
| I KNOW WHO HOLDS TOMORROW | OAK RIDGE BOYS |
| I LIVE IN GLORY | OAK RIDGE BOYS |
| I LIVE IN GLORY | OAK RIDGE BOYS |
| I SHALL BE AT HOME | OAK RIDGE BOYS |
| I SHALL BE AT HOME | OAK RIDGE BOYS |
| I WANT TO DO THY WILL, OH LORD | OAK RIDGE BOYS |
| I WANT TO DO THY WILL, OH LORD | OAK RIDGE BOYS |
| I WANT TO SEE JESUS MOST OF ALL | OAK RIDGE BOYS |
| I WANT TO SEE JESUS MOST OF ALL | OAK RIDGE BOYS |
| I WOULDN'T TAKE NO9THING FOR MY JOURNEY NOW | OAK RIDGE BOYS |
| I WOULDN'T TAKE NOTHING FOR MY JOURNEY | OAK RIDGE BOYS |
| I'LL  SHAKE THE HAND OF THE LORD | OAK RIDGE BOYS |
| I'LL LIVE IN GLORY | OAK RIDGE BOYS |
| I'LL LIVE IN GLORY | OAK RIDGE BOYS |
| I'LL LOSE MY BLUES IN HEAVEN | OAK RIDGE BOYS |
| I'LL LOSE MY BLUES IN HEAVEN | OAK RIDGE BOYS |
| I'LL SHAKE THE HAND OF THE LORD | OAK RIDGE BOYS |
| I'LL WAKE UP ON THE OTHER SIDE | OAK RIDGE BOYS |
| I'LL WAKE UP ON THE OTHER SIDE | OAK RIDGE BOYS |
| I'M A PILGRIM | OAK RIDGE BOYS |
| I'M REBORN | OAK RIDGE BOYS |
| I'M REBORN | OAK RIDGE BOYS |
| I'VE GOT JESUS IN ME | OAK RIDGE BOYS |

| | |
|---|---|
| I'VE GOT JESUS IN ME | OAK RIDGE BOYS |
| IN THE MORNING | OAK RIDGE BOYS |
| IN THE MORNING | OAK RIDGE BOYS |
| IN THE SHELTER OF HIS ARMS | OAK RIDGE BOYS |
| IN THE SHELTER OF HIS ARMS | OAK RIDGE BOYS |
| IN THE UPPER ROOM | OAK RIDGE BOYS |
| IN THE UPPER ROOM | OAK RIDGE BOYS |
| IS MY LORD SATISFIED WITH ME | OAK RIDGE BOYS |
| IS MY LORD SATISFIED WITH ME | OAK RIDGE BOYS |
| IT'S DIFFERENT NOW | OAK RIDGE BOYS |
| IT'S DIFFERENT NOW | OAK RIDGE BOYS |
| JESUS THE ONE WHO NEVER FAILS | OAK RIDGE BOYS |
| JESUS THE ONE WHO NEVER FAILS | OAK RIDGE BOYS |
| JUST A CLOSER WALK WITH THEE | OAK RIDGE BOYS |
| JUST A CLOSER WALK WITH THEE | OAK RIDGE BOYS |
| KEEP WALKING | OAK RIDGE BOYS |
| KEEP WALKING | OAK RIDGE BOYS |
| LAND OF BEULAH | OAK RIDGE BOYS |
| LAND OF BEULAH | OAK RIDGE BOYS |
| LEAD ME TO CALVARY | OAK RIDGE BOYS |
| LEAD ME TO CALVARY | OAK RIDGE BOYS |
| LESS OF ME | OAK RIDGE BOYS |
| LESS OF ME | OAK RIDGE BOYS |
| LIFE'S RAIL WAY TO HEAVEN | OAK RIDGE BOYS |
| LIFE'S RAILWAY TO HEAVEN | OAK RIDGE BOYS |
| LITTLE IS MUCH | OAK RIDGE BOYS |
| LITTLE IS MUCH | OAK RIDGE BOYS |
| LIVE A LITTLE MORE | OAK RIDGE BOYS |
| LIVE A LITTLE MORE | OAK RIDGE BOYS |
| LORD I THANK THEE | OAK RIDGE BOYS |
| LORD I THANK THEE | OAK RIDGE BOYS |
| LORD I WANT TO GO HOME | OAK RIDGE BOYS |
| LORD I WANT TO GO HOME | OAK RIDGE BOYS |
| MY ALL I GIVE | OAK RIDGE BOYS |
| MY ALL I GIVE | OAK RIDGE BOYS |
| MY HEAVENLY FATHER | OAK RIDGE BOYS |
| MY HEAVENLY FATHER | OAK RIDGE BOYS |
| MY SAVIOR IS LORD | OAK RIDGE BOYS |
| MY SAVIOUR IS LORD | OAK RIDGE BOYS |
| MY WONDERFUL GOD | OAK RIDGE BOYS |
| MY WONDERFUL GOD | OAK RIDGE BOYS |
| NO ONE CARED SO MUCH | OAK RIDGE BOYS |
| NO ONE CARED SO MUCH | OAK RIDGE BOYS |
| NOW | OAK RIDGE BOYS |
| OH HOW MUCH HE CARED | OAK RIDGE BOYS |
| OH HOW MUCH HE CARED | OAK RIDGE BOYS |
| ON THE OTHER SIDE OF JORDAN | OAK RIDGE BOYS |
| ON THE OTHER SIDE OF JORDAN | OAK RIDGE BOYS |
| ON THE SUNNY BANKS | OAK RIDGE BOYS |
| ON THE SUNNY BANKS | OAK RIDGE BOYS |
| ONE OF THESE MORNINGS | OAK RIDGE BOYS |
| ONE OF THESE MORNINGS | OAK RIDGE BOYS |
| OUR DEBTS WILL BE PAID | OAK RIDGE BOYS |
| OUR DEBTS WILL BE PAID | OAK RIDGE BOYS |
| RIVER OF LIFE | OAK RIDGE BOYS |
| RIVER OF LIFE | OAK RIDGE BOYS |
| SHINE SHINE DOWN ON ME | OAK RIDGE BOYS |
| SHINE SHINE DOWN ON ME | OAK RIDGE BOYS |
| SING AND SHOUT | OAK RIDGE BOYS |
| SING AND SHOUT | OAK RIDGE BOYS |
| SOMEBODY LOVES ME | OAK RIDGE BOYS |
| SOMEBODY LOVES ME | OAK RIDGE BOYS |
| SOMEDAY | OAK RIDGE BOYS |

| | |
|---|---|
| SOMEDAY | OAK RIDGE BOYS |
| TELL IT AGAIN | OAK RIDGE BOYS |
| TELL IT AGAIN | OAK RIDGE BOYS |
| THANK GOD I'M REBORN | OAK RIDGE BOYS |
| THANK GOD I'M REBORN | OAK RIDGE BOYS |
| THE ANGELES MUST HAVE CRIED | OAK RIDGE BOYS |
| THE ANGELES MUST HAVE CRIED | OAK RIDGE BOYS |
| THE CHRISTIAN WAY | OAK RIDGE BOYS |
| THE CHRISTIAN WAY | OAK RIDGE BOYS |
| THE LOVE OF GOD | OAK RIDGE BOYS |
| THE LOVE OF GOD | OAK RIDGE BOYS |
| THE OLD COUNTRY CHURCH | OAK RIDGE BOYS |
| THE OLD COUNTRY CHURCH | OAK RIDGE BOYS |
| THERE WILL BE PEACE | OAK RIDGE BOYS |
| THERE WILL BE PEACE | OAK RIDGE BOYS |
| THERE'S A HIGHER POWER | OAK RIDGE BOYS |
| THERE'S A HIGHER POWER | OAK RIDGE BOYS |
| THERE'S A LIGHT GUIDING ME | OAK RIDGE BOYS |
| THERE'S A LIGHT GUIDING ME | OAK RIDGE BOYS |
| TIME HAS MADE A CHANGE IN ME | OAK RIDGE BOYS |
| TIME HAS MADE A CHANGE IN ME | OAK RIDGE BOYS |
| UNTIL THEN | OAK RIDGE BOYS |
| UNTIL THEN | OAK RIDGE BOYS |
| UNWORTHY OF HIS LOVE | OAK RIDGE BOYS |
| UNWORTHY OF HIS LOVE | OAK RIDGE BOYS |
| VICTORY IS COMING | OAK RIDGE BOYS |
| VICTORY IS COMING | OAK RIDGE BOYS |
| WALK WITH ME | OAK RIDGE BOYS |
| WALK WITH ME | OAK RIDGE BOYS |
| WHAT LOVE | OAK RIDGE BOYS |
| WHAT LOVE | OAK RIDGE BOYS |
| WHAT WILL YOU DO | OAK RIDGE BOYS |
| WHAT WILL YOU DO | OAK RIDGE BOYS |
| WHEN GOD IS IN IT | OAK RIDGE BOYS |
| WHEN GOD IS IN IT | OAK RIDGE BOYS |
| WHEN I LAY MY BURDENS DOWN | OAK RIDGE BOYS |
| WHEN I LAY MY BURDENS DOWN | OAK RIDGE BOYS |
| WITHOUT GOD | OAK RIDGE BOYS |
| WITHOUT GOD | OAK RIDGE BOYS |
| WONDERFUL SAVIOUR | OAK RIDGE BOYS |
| WONDERFUL SAVIOUR | OAK RIDGE BOYS |
| YOU CAN HAVE HIM | OAK RIDGE BOYS |
| YOU CAN HAVE HIM | OAK RIDGE BOYS |
| YOU'LL NEVER WALK ALONE | OAK RIDGE BOYS |
| YOU'LL NEVER WALK ALONE | OAK RIDGE BOYS |
| AFTER THE DANCE | OWENS, BUCK |
| BLUE LOVE | OWENS, BUCK |
| BLUE LOVE | OWENS, BUCK |
| COUNTRY GIRL | OWENS, BUCK |
| DOWN ON THE CORNER OF LOVE | OWENS, BUCK |
| HIGHER HIGHER AND HIGHER | OWENS, BUCK |
| HONEYSUCKLE | OWENS, BUCK |
| HOUSE DOWN THE BLOCK | OWENS, BUCK |
| I WILL ALWAYS LOVE YOU DARLIN | OWENS, BUCK |
| I'M GONNA BLOW | OWENS, BUCK |
| IT DON'T SHOW ON ME | OWENS, BUCK |
| LEAVIN' DIRTY TRACKS | OWENS, BUCK |
| PLEASE DON'T TAKE HER FROM ME | OWENS, BUCK |
| THAT AIN'T RIGHT BABY | OWENS, BUCK |
| THREE DIMENSION LOVE | OWENS, BUCK |
| WHEN I HOLD YOU | OWENS, BUCK |
| WHY DON'T MOMMY STAY WITH DADDY AND ME | OWENS, BUCK |
| YOU'RE FER ME | OWENS, BUCK |

| | |
|---|---|
| A GIRL LEFT ALONE | PARTON, DOLLY |
| IT WASN'T GOD WHO MADE HONKY TONK ANGELS | PARTON, DOLLY |
| LETTER TO HEAVEN | PARTON, DOLLY |
| LITTLE BLOSSOMS | PARTON, DOLLY |
| MAKIN' BELIEVE | PARTON, DOLLY |
| PUPPY LOVE | PARTON, DOLLY |
| RELEASE ME | PARTON, DOLLY |
| TWO LITTLE ORPHANS | PARTON, DOLLY |
| HATE THE NIGHT | PARTON, STELLA |
| I'LL MISS YOU | PARTON, STELLA |
| LYING ON THE ONE YOUR WITH | PARTON, STELLA |
| PLEASE COME TO ME | PARTON, STELLA |
| SMILING | PARTON, STELLA |
| SOMETHING TO GO BY | PARTON, STELLA |
| THE SUN IS SHINING | PARTON, STELLA |
| VEROHA | PARTON, STELLA |
| VIDEO | PARTON, STELLA |
| WISHING | PARTON, STELLA |
| YOUNG LOVE | PARTON, STELLA |
| A – 11 | PAYCHECK, JOHNNY |
| A GOOD YEAR FOR THE ROSES | PAYCHECK, JOHNNY |
| ALL THE TIME | PAYCHECK, JOHNNY |
| ALMOST PERSUADED | PAYCHECK, JOHNNY |
| APARTMENT NUMBER NINE | PAYCHECK, JOHNNY |
| BILLY JACK WASHBURN | PAYCHECK, JOHNNY |
| BLACK SHEEP | PAYCHECK, JOHNNY |
| CLOSE ALL THE HONKY TONKS | PAYCHECK, JOHNNY |
| COME HOME TO MY HEART | PAYCHECK, JOHNNY |
| CRAZY ARMS | PAYCHECK, JOHNNY |
| DANNY BOY | PAYCHECK, JOHNNY |
| DON'T MONKEY WITH ANOTHER MONKEY'S MONKEY | PAYCHECK, JOHNNY |
| DON'T TAKE HER SHE'S ALL I GOT | PAYCHECK, JOHNNY |
| DOWN ON THE CORNER AT A BAR CALLED KELLEY'S | PAYCHECK, JOHNNY |
| DRINKING AND DRIVING | PAYCHECK, JOHNNY |
| EVERY MINUTE I WANT JESUS BY MY SIDE | PAYCHECK, JOHNNY |
| FOR A MINUTE THERE | PAYCHECK, JOHNNY |
| FROM HERE TO THE DOOR | PAYCHECK, JOHNNY |
| GREATER LOVE HATH NO MAN | PAYCHECK, JOHNNY |
| GREEN GREEN GRASS OF HOME | PAYCHECK, JOHNNY |
| HEARTACHES BY THE NUMBER | PAYCHECK, JOHNNY |
| HEAVEN'S ALMOST AS BIG AS TEXAS | PAYCHECK, JOHNNY |
| HER CROWN SHE HAS WON | PAYCHECK, JOHNNY |
| HONKY TONK AND SLOW MUSIC | PAYCHECK, JOHNNY |
| I DON'T KNOW WHEN THAT WILL BE | PAYCHECK, JOHNNY |
| I FEEL LIKE CRYING | PAYCHECK, JOHNNY |
| I WANT TO GO SOMEWHERE | PAYCHECK, JOHNNY |
| I'LL FOLLOW YOU UP TO OUR CLOUD | PAYCHECK, JOHNNY |
| I'M A COWARD | PAYCHECK, JOHNNY |
| I'M NOT LOOKING BACK ANYMORE | PAYCHECK, JOHNNY |
| I'M ON MY WAY HOME | PAYCHECK, JOHNNY |
| I'M THE ONLY HELL (MAMA EVER RAISED) | PAYCHECK, JOHNNY |
| I'VE GOT SOMEONE TO KILL | PAYCHECK, JOHNNY |
| IF I'M GONNA SING | PAYCHECK, JOHNNY |
| IF I'M GONNA SINK ( MIGHT AS WELL SINK TO THE BOTTOM) | PAYCHECK, JOHNNY |
| IN MEMORY OF A MEMORY | PAYCHECK, JOHNNY |
| IN THE GARDEN | PAYCHECK, JOHNNY |
| IT'S FOR SURE I CAN'T GO ON | PAYCHECK, JOHNNY |
| JUKEBOX CHARLIE | PAYCHECK, JOHNNY |
| JUST A CLOSER WALK WITH THEE | PAYCHECK, JOHNNY |
| KEEP ON LOVIN' ME | PAYCHECK, JOHNNY |
| KEEPING UP WITH THE JONES | PAYCHECK, JOHNNY |
| LOVIN' YOU BEATS ALL | PAYCHECK, JOHNNY |
| MAKE ME ONE MORE MEMORY | PAYCHECK, JOHNNY |

| | |
|---|---|
| ME AND THE IRS | PAYCHECK, JOHNNY |
| MOTEL TIME AGAIN | PAYCHECK, JOHNNY |
| MR. LOVEMAKER | PAYCHECK, JOHNNY |
| NOWHERE TO RUN | PAYCHECK, JOHNNY |
| PARDON ME (I'VE GOT SOMEONE TO KILL) | PAYCHECK, JOHNNY |
| RELEASE ME | PAYCHECK, JOHNNY |
| SHE THINKS I STILL CARE | PAYCHECK, JOHNNY |
| SHE'S ALL I'VE GOT | PAYCHECK, JOHNNY |
| SHE'S MINE | PAYCHECK, JOHNNY |
| SLIDE OFF YOU SATIN SHEETS | PAYCHECK, JOHNNY |
| SOME KIND OF ROSE | PAYCHECK, JOHNNY |
| SOMEBODY LOVES ME | PAYCHECK, JOHNNY |
| SOMEONE TO GIVE MY LOVE TO | PAYCHECK, JOHNNY |
| SOMETHING ABOUT YOU I LOVE | PAYCHECK, JOHNNY |
| SONG AND DANCE MAN | PAYCHECK, JOHNNY |
| SUNDAY MORNING COMIN' DOWN | PAYCHECK, JOHNNY |
| TAKE ME | PAYCHECK, JOHNNY |
| TAKE THIS JOB AND SHOVE IT | PAYCHECK, JOHNNY |
| TALK ABOUT ME | PAYCHECK, JOHNNY |
| TALK TO MY CHILDREN'S MAMA | PAYCHECK, JOHNNY |
| TENDER YEARS | PAYCHECK, JOHNNY |
| THE DAY IS ALMOST OVER | PAYCHECK, JOHNNY |
| THE JOHNSONS OF TURKEY RIDGE | PAYCHECK, JOHNNY |
| THE LOVIN' MACHINE | PAYCHECK, JOHNNY |
| THE OLD RUGGED CROSS | PAYCHECK, JOHNNY |
| THE OUTLAWS PRAYER | PAYCHECK, JOHNNY |
| THE RACE IS ON | PAYCHECK, JOHNNY |
| THERE'S NO EASY WAY TO DIE BILLY JACK | PAYCHECK, JOHNNY |
| THINGS HAVE GONE TO PIECES | PAYCHECK, JOHNNY |
| THIS TOO WILL PASS | PAYCHECK, JOHNNY |
| WALK THROUGH THIS WORLD WITH ME | PAYCHECK, JOHNNY |
| WASHBURN | PAYCHECK, JOHNNY |
| WHEN THE GRASS GROWS OVER ME | PAYCHECK, JOHNNY |
| WHITE LIGHTNIN' | PAYCHECK, JOHNNY |
| ALL MAMAS CHILDREN | PERKINS, CARL |
| BLUE SUEDE SHOES | PERKINS, CARL |
| BOPPIN THE BLUES | PERKINS, CARL |
| BORN TO BOOGIE | PERKINS, CARL |
| BORN TO BOOGIE | PERKINS, CARL |
| COUNTRY SOUL | PERKINS, CARL |
| DADDY SANG BASS | PERKINS, CARL |
| DISCIPLE IN BLUE SUEDE SHOES | PERKINS, CARL |
| DIXIE FRIED | PERKINS, CARL |
| DON'T GET OFF GETTING' IT ON | PERKINS, CARL |
| EVERY ROAD | PERKINS, CARL |
| EVERYBODY'S TRYING TO BE MY BABY | PERKINS, CARL |
| GEORGIA COURT ROOM | PERKINS, CARL |
| GLAD ALL OVER | PERKINS, CARL |
| HALLELUJAH SPECIAL | PERKINS, CARL |
| HONEY DON'T | PERKINS, CARL |
| HONKY TONK GAL | PERKINS, CARL |
| I CAN FEEL IT | PERKINS, CARL |
| I DON'T WANT TO FALL IN LOVE AGAIN | PERKINS, CARL |
| I WANT YOU BACK AGAIN | PERKINS, CARL |
| LET THE JUKEBOX KEEP PLAYIN' RISE AND SHINE | PERKINS, CARL |
| MAMA | PERKINS, CARL |
| ONLY YOU | PERKINS, CARL |
| PUT YOUR CAT CLOTHES ON | PERKINS, CARL |
| REDNECK | PERKINS, CARL |
| RISE AND SHINE | PERKINS, CARL |
| SING A SONG | PERKINS, CARL |
| STANDING IN THE NEED OF LOVE | PERKINS, CARL |
| SUNDAYS ARE FUN DAYS WITH MY LORD | PERKINS, CARL |

| | |
|---|---|
| SWEETER THAN CANDY | PERKINS, CARL |
| TAKE ME BACK | PERKINS, CARL |
| THE HURT PUT ON BY YOU | PERKINS, CARL |
| TURN AROUND | PERKINS, CARL |
| TWENTY ONE | PERKINS, CARL |
| WE DID IN 54 | PERKINS, CARL |
| WHAT AM I LIVING FOR | PERKINS, CARL |
| WHEN YOUR 21 | PERKINS, CARL |
| BACK STREET AFFAIR | PIERCE, WEBB |
| DOES JESUS LIVE HERE | PIERCE, WEBB |
| DOES JESUS LIVE HERE | PIERCE, WEBB |
| FAITH, HOPE AND LOVE | PIERCE, WEBB |
| FAITH, HOPE AND LOVE | PIERCE, WEBB |
| HE'S GOT THE WHOLE WORLD IN HIS HANDS | PIERCE, WEBB |
| HE'S GOT THE WHOLE WORLD IN HIS HANDS | PIERCE, WEBB |
| HONKY TONK SONG | PIERCE, WEBB |
| I AIN'T NEVER | PIERCE, WEBB |
| I LOVE HIM DEARLY | PIERCE, WEBB |
| I LOVE HIM DEARLY | PIERCE, WEBB |
| I SAW THE LIGHT | PIERCE, WEBB |
| I SAW THE LIGHT | PIERCE, WEBB |
| I'LL FLY AWAY | PIERCE, WEBB |
| I'LL FLY AWAY | PIERCE, WEBB |
| IF JESUS CAME TO YOUR HOUSE | PIERCE, WEBB |
| IF JESUS CAME TO YOUR HOUSE | PIERCE, WEBB |
| I'M TIRED | PIERCE, WEBB |
| I'M WALKING THE DOG | PIERCE, WEBB |
| MORE AND MORE | PIERCE, WEBB |
| OLD COUNTRY CHURCH | PIERCE, WEBB |
| OLD COUNTRY CHURCH | PIERCE, WEBB |
| THERE STANDS THE GLASS | PIERCE, WEBB |
| TUPELO COUNTRY JAIL | PIERCE, WEBB |
| WAIT A LITTLE LONGER JESUS | PIERCE, WEBB |
| WAIT A LITTLE LONGER JESUS | PIERCE, WEBB |
| WHAT W NEED IS A BRAND NEW WORLD | PIERCE, WEBB |
| WHAT WE NEED IS A BRAND NEW WORLD | PIERCE, WEBB |
| WHY BABY WHY | PIERCE, WEBB |
| WONDERING | PIERCE, WEBB |
| FALLIN' IN THE CRAWLIN' OUT | PILLOW, RAY |
| FRIDAY NIGHT BLUES | PILLOW, RAY |
| IF DRINKIN DON'T KILL ME (HER MEMORY WILL) | PILLOW, RAY |
| JULIE LOVED BOSTON MORE THAN ME | PILLOW, RAY |
| LOOKING FOR LOVE | PILLOW, RAY |
| ONE TOO MANY MEMORIES | PILLOW, RAY |
| SELENA | PILLOW, RAY |
| SHE FELL OUT OF LOVE WITH YOU | PILLOW, RAY |
| THANK GOD FOR GEYHOUND | PILLOW, RAY |
| WASTED AGAIN | PILLOW, RAY |
| ANYBODY WOULD WANT TO TOUCH YOU | POSEY, SANDY |
| AS LONG AS WE'VE GOT US | POSEY, SANDY |
| BECAUSE OF YOU | POSEY, SANDY |
| BORN A WOMAN | POSEY, SANDY |
| CAN'T GET USED TO SLEEPING WITHOUT YOU | POSEY, SANDY |
| DREAM LOVER | POSEY, SANDY |
| FOOL AT HEART | POSEY, SANDY |
| LIFE IS MORE THEN A SONG | POSEY, SANDY |
| LOVE WILL TURN YOU AROUND | POSEY, SANDY |
| SHE'S GOT YOU | POSEY, SANDY |
| YOU CAN'T RIDE ON MY COAT TAILS | POSEY, SANDY |
| SHE'S LONESOME AGAIN | PRICE, MITCHELL |
| WHAT WOULD I DO THEN | PRICE, MITCHELL |
| AIN'T WE SAD TODAY | PRUETT, JEANNIE |
| BACK TO BACK | PRUETT, JEANNIE |

| | |
|---|---|
| I'M GONNA LOVE ALL THE LEAVING OUT OF YOU | PRUETT, JEANNIE |
| IT'S TOO LATE | PRUETT, JEANNIE |
| LOVE IS A FADED ROSE | PRUETT, JEANNIE |
| PLEASE SING STAIN SHEETS FOR ME | PRUETT, JEANNIE |
| STAR STUDDED NIGHTS | PRUETT, JEANNIE |
| TEMPORARILY YOURS | PRUETT, JEANNIE |
| WAITIN' FOR THE SUN TO SHINE | PRUETT, JEANNIE |
| WILD SIDE OF LIFE | PRUETT, JEANNIE |
| I GOT MEXICO | RAVEN, EDDY |
| JOE KNOWS HOW TO LIVE | RAVEN, EDDY |
| I AIN'T BEEN RUNNIN' WITH OTHER WOMEN | RICE, BOBBY G. |
| I GOT YOU IN MY LIFE | RICE, BOBBY G. |
| I'M MOVIN' UP TO YOU | RICE, BOBBY G. |
| IT COMES SO EASY MAKING LOVE TO YOU | RICE, BOBBY G. |
| LOVE TO LOVE | RICE, BOBBY G. |
| OVER NIGHT SENSATION | RICE, BOBBY G. |
| PARDON MY FRENCH | RICE, BOBBY G. |
| PULLIN' TOGETHER | RICE, BOBBY G. |
| SUGAR SHACK | RICE, BOBBY G. |
| TONIGHT'S THE NIGHT (FOR YOU AND ME) | RICE, BOBBY G. |
| YOU LAY SO EASY ON MY MIND | RICE, BOBBY G. |
| BIG MAN | RICH, CHARLIE |
| CC RIDER | RICH, CHARLIE |
| I TAKE IT ON HOME | RICH, CHARLIE |
| MIDNITE BLUE | RICH, CHARLIE |
| REBOUND | RICH, CHARLIE |
| STAY | RICH, CHARLIE |
| THAT'S HOW MUCH I LOVE YOU | RICH, CHARLIE |
| UNCHAINED MELODY | RICH, CHARLIE |
| WHO WILL THE NEXT FOOL BE | RICH, CHARLIE |
| BOLL WEEVIL | RITTER, TEX |
| CEILITO LINDO | RITTER, TEX |
| CONVERSATION WITH A GUN | RITTER, TEX |
| FOOLS PARADISE | RITTER, TEX |
| FROGGY WENT ACOURTIN' | RITTER, TEX |
| GALLOW'S POLE | RITTER, TEX |
| GREEN GROW THE LILACS | RITTER, TEX |
| GROGGY WENT A COURTIN' | RITTER, TEX |
| HAVE I STAYED AWAY TOO LONG | RITTER, TEX |
| HIGH NOON | RITTER, TEX |
| HILLBILLY HEAVEN | RITTER, TEX |
| I DREAMED OF A HILL- BILLY HEAVEN | RITTER, TEX |
| KEEPER OF THE KEYS | RITTER, TEX |
| AFTER ALL I LOVE MY LIFE | ROGERS, KENNY |
| ALL GOD'S LONELY CHILDREN | ROGERS, KENNY |
| ALWAYS LEAVING ALWAYS GONE | ROGERS, KENNY |
| CAMPTOWN LADIES | ROGERS, KENNY |
| ELVIRA | ROGERS, KENNY |
| FOR THE GOOD TIMES | ROGERS, KENNY |
| GOOD LADY OF TORONTO | ROGERS, KENNY |
| GOOD TIME LIBERATOR | ROGERS, KENNY |
| HEED THE CALL | ROGERS, KENNY |
| HOMEMADE LIE | ROGERS, KENNY |
| I WAS THE LOSER | ROGERS, KENNY |
| I'M GONNA SING YOU A SAD SONG SUSIE | ROGERS, KENNY |
| LAY IT DOWN | ROGERS, KENNY |
| LOVE WOMAN | ROGERS, KENNY |
| ME AND BOBBY MCGEE | ROGERS, KENNY |
| MOLLY | ROGERS, KENNY |
| POEM FRO MY LITTLE LADY | ROGERS, KENNY |
| REUBEN JAMES | ROGERS, KENNY |
| RUBY DON'T TAKE YOU LOVE TO TOWN | ROGERS, KENNY |
| SHINE ON RUBY MOUNTAIN | ROGERS, KENNY |

| | |
|---|---|
| SOMETHING'S BURNING | ROGERS, KENNY |
| SUNSHINE | ROGERS, KENNY |
| TELL IT ALL BROTHER | ROGERS, KENNY |
| THE KING OF OAK STREET | ROGERS, KENNY |
| TICKET TO NOWHERE | ROGERS, KENNY |
| TULSA TURNAROUND | ROGERS, KENNY |
| WE ALL GOT TO HELP EACH OTHER | ROGERS, KENNY |
| WHAT AM I GONNA DO | ROGERS, KENNY |
| WHERE DOES ROSIE GO | ROGERS, KENNY |
| DUST BOWL BLUES | RUSH, TOM (LIVE) |
| I JUST WANT TO MAKE LOVE TO YOU | RUSH, TOM (LIVE) |
| MY MOMMA DIDN'T WANT ME | RUSH, TOM (LIVE) |
| OLE BLUE | RUSH, TOM (LIVE) |
| POOR MAN | RUSH, TOM (LIVE) |
| PRETTY BOY FLOYD | RUSH, TOM (LIVE) |
| RAMBLIN' ON MY MIND | RUSH, TOM (LIVE) |
| SAN FRANCISCO BABY BLUES | RUSH, TOM (LIVE) |
| WALKIN' THE BLUES | RUSH, TOM (LIVE) |
| WREAK OF THE OLD 97 | RUSH, TOM (LIVE) |
| FOR PETE'S SAKE, PETE | RUSSELL, JOHNNY |
| HER AND OUR BABY | RUSSELL, JOHNNY |
| HURT HER ONCE FOR ME | RUSSELL, JOHNNY |
| I'M LEAVIN' | RUSSELL, JOHNNY |
| JUST LIKE A MAN | RUSSELL, JOHNNY |
| MAKIN' PLANS | RUSSELL, JOHNNY |
| ON A MOUNTAIN | RUSSELL, JOHNNY |
| YOUR WORLD MIGHT BE TURNIN' | RUSSELL, JOHNNY |
| HOT ROD LINCOLN | RYAN, CHARLIE |
| COUNTRY WOMAN | RYLES, JOHN WESLEY |
| HIS & HERS | RYLES, JOHN WESLEY |
| I JUST HAD YOU ON MY MIND | RYLES, JOHN WESLEY |
| I'M GONNA MAKE IT WITH YOU | RYLES, JOHN WESLEY |
| LIVING AGAIN | RYLES, JOHN WESLEY |
| SOMEDAY YOU WILL KNOW | RYLES, JOHN WESLEY |
| TRAGEDY | RYLES, JOHN WESLEY |
| ARIRAN | SEEGER, PETE |
| BAYEZA | SEEGER, PETE |
| CRIPPLE CREEK | SEEGER, PETE |
| DIE GNEDANKEN SIND FREI | SEEGER, PETE |
| DO DOWN OLD HANNAH | SEEGER, PETE |
| GOIN' DOWN THERE | SEEGER, PETE |
| HOLSTON VALLEY BREAKDOWN | SEEGER, PETE |
| IN THE EVENING WHEN THE SUN GOES DOWN | SEEGER, PETE |
| KISSES SWEETER THAN WINE | SEEGER, PETE |
| PADDY WORKS ON THE RAILROAD | SEEGER, PETE |
| ROAD TO EILAT | SEEGER, PETE |
| THE GREENLAND FISHERIES | SEEGER, PETE |
| THE HOUSE CARPENTER | SEEGER, PETE |
| THREE COURTING SONGS | SEEGER, PETE |
| WINNSBORO COTTON MILL BLUES | SEEGER, PETE |
| OUR LITTLE SECRET | SINGLETON, MARGIE |
| A WHITER SHADE OF PALE | SIR DOUGLAS (DOUG SAHM) |
| AIN'T THAT LOVIN' YOU | SIR DOUGLAS (DOUG SAHM) |
| ANYBODY GOIN' TO SAN ANTONE | SIR DOUGLAS (DOUG SAHM) |
| COTTON EYED JOE | SIR DOUGLAS (DOUG SAHM) |
| CRAZY ARMS | SIR DOUGLAS (DOUG SAHM) |
| HE DON'T LOVE YOU LIKE I LOVE YOU | SIR DOUGLAS (DOUG SAHM) |
| JOLIE BLONDIE | SIR DOUGLAS (DOUG SAHM) |
| KANSAS CITY | SIR DOUGLAS (DOUG SAHM) |
| MR. PITIFUL | SIR DOUGLAS (DOUG SAHM) |
| NEXT TIME YOU SEE ME | SIR DOUGLAS (DOUG SAHM) |
| NIGHT TRAIN | SIR DOUGLAS (DOUG SAHM) |
| PAPA AIN'T SALTY | SIR DOUGLAS (DOUG SAHM) |

| | |
|---|---|
| PLEASE, PLEASE, PLEASE | SIR DOUGLAS (DOUG SAHM) |
| STAGGER LEE | SIR DOUGLAS (DOUG SAHM) |
| THE THINGS I USED TO DO | SIR DOUGLAS (DOUG SAHM) |
| THINK ABOUT IT | SIR DOUGLAS (DOUG SAHM) |
| TURN ON YOUR LOVE LIFE | SIR DOUGLAS (DOUG SAHM) |
| AND IT DIDN'T EVEN BRING ME DOWN | SIR DOUGLAS QUINTET |
| AT THE CROSSROADS | SIR DOUGLAS QUINTET |
| DYNAMITE WOMAN | SIR DOUGLAS QUINTET |
| IS ANYBODY GOING TO SAN ANTONE | SIR DOUGLAS QUINTET |
| MAGIC ILLUSION | SIR DOUGLAS QUINTET |
| MANDOCINO | SIR DOUGLAS QUINTET |
| MED : MENDOCINO / DYNAMITE WOMAN | SIR DOUGLAS QUINTET |
| NUEVO LAREDO | SIR DOUGLAS QUINTET |
| OH BOY | SIR DOUGLAS QUINTET |
| SHE'S ABOUT A MOVER | SIR DOUGLAS QUINTET |
| SONG OF EVERYTHING | SIR DOUGLAS QUINTET |
| STONED FACE DON'T LIE | SIR DOUGLAS QUINTET |
| T-BONE SHUFFLE | SIR DOUGLAS QUINTET |
| TEXAS ME | SIR DOUGLAS QUINTET |
| TEXAS TORNADO | SIR DOUGLAS QUINTET |
| THE RAIN'S CAME | SIR DOUGLAS QUINTET |
| TOM THUMB BLUES | SIR DOUGLAS QUINTET |
| WASTED DAYS AND WASTED NIGHTS | SIR DOUGLAS QUINTET |
| WHO WERE YOU THINKING OF | SIR DOUGLAS QUINTET |
| WOOLY BULLY | SIR DOUGLAS QUINTET |
| YOU NEVER GET TO BIG AND | SIR DOUGLAS QUINTET |
| A FEW MORE SEASONS TO COME | SKAGGS, RICKY |
| A FEW MORE SEASONS TO COME | SKAGGS, RICKY |
| ANOTHER SONG, ANOTHER DRINK | SKAGGS, RICKY |
| ARE YOU PROUD OF AMERICA | SKAGGS, RICKY |
| BUCKWHEAT | SKAGGS, RICKY |
| HULLA-GULL | SKAGGS, RICKY |
| IN HEAVEN WE'LL NEVER GROW OLD | SKAGGS, RICKY |
| IN HEAVEN WE'LL NEVER GROWS OLD | SKAGGS, RICKY |
| KEEP MY LOVE WITH YOU | SKAGGS, RICKY |
| LEANING ON JESUS | SKAGGS, RICKY |
| LEANING ON JESUS | SKAGGS, RICKY |
| LET ME WALK LORD BY YOUR SIDE | SKAGGS, RICKY |
| LET ME WALK LORD BY YOUR SIDE | SKAGGS, RICKY |
| LET'S KEEP OLD GLORY WAVING | SKAGGS, RICKY |
| MASTER'S BOUQUET | SKAGGS, RICKY |
| MASTER'S BOUQUET | SKAGGS, RICKY |
| RIVER UNDERGROUND | SKAGGS, RICKY |
| ROCK BOTTOM | SKAGGS, RICKY |
| SHOUTING TO THE HILL OF GLORY | SKAGGS, RICKY |
| SHOUTING TO THE HILLS OF GLORY | SKAGGS, RICKY |
| TAKE ME BACK | SKAGGS, RICKY |
| THE DARKEST HOUR IS JUST BEFORE DAWN | SKAGGS, RICKY |
| THE DARKEST HOUR IS JUST BEFORE DAWN | SKAGGS, RICKY |
| WHITE DOVE | SKAGGS, RICKY |
| WHITE DOVE | SKAGGS, RICKY |
| WING OF ANGELS | SKAGGS, RICKY |
| WING OF ANGELS | SKAGGS, RICKY |
| WORKING ON A BUILDING | SKAGGS, RICKY |
| WORKING ON A BUILDING | SKAGGS, RICKY |
| YOU'RE GOING AWAY | SKAGGS, RICKY |
| ARE YOU MINE | SOVINE, RED |
| BEST YEARS OF MY LIFE | SOVINE, RED |
| HOLD EVERYTHING | SOVINE, RED |
| I'M SO GLAD | SOVINE, RED |
| IF JESUS CAME TO YOUR HOUSE | SOVINE, RED |
| LITTLE ROSA | SOVINE, RED |
| OUTLAW | SOVINE, RED |

| | |
|---|---|
| THE BEST YEARS OF YOUR LIFE | SOVINE, RED |
| WHY BABY WHY | SOVINE, RED |
| YOU ARE MINE | SOVINE, RED |
| COME ON HOME | SPEARS, BILLIE JO |
| DALLAS | SPEARS, BILLIE JO |
| DANNY | SPEARS, BILLIE JO |
| EASE THE WANT IN ME | SPEARS, BILLIE JO |
| FEVER | SPEARS, BILLIE JO |
| HE'S ON THE RUN AGAIN | SPEARS, BILLIE JO |
| I STAYED LONG ENOUGH | SPEARS, BILLIE JO |
| I'LL NEVER BE FREE | SPEARS, BILLIE JO |
| I'M SO LONESOME I COULD CRY | SPEARS, BILLIE JO |
| IT COULD HAVE BEEN ME | SPEARS, BILLIE JO |
| IT MAKES NO DIFFERENCE NOW | SPEARS, BILLIE JO |
| LOOK WHAT THEY'VE DONE TO MY SONG | SPEARS, BILLIE JO |
| MR. WALKER IT'S ALL OVER | SPEARS, BILLIE JO |
| STEP CHILD | SPEARS, BILLIE JO |
| SUNSHINE | SPEARS, BILLIE JO |
| THE CHEATING KIND | SPEARS, BILLIE JO |
| WHICH WAY ARE YOU GOING BILLY | SPEARS, BILLIE JO |
| YOU'RE MY MAN | SPEARS, BILLIE JO |
| YOU'VE GOT THE POWER | SPEARS, BILLIE JO |
| DON'T LET THE SUN CATCH YOU | STAMPLEY, JOE |
| DOUBLE SHOUT OF MY BABY'S LOVE | STAMPLEY, JOE |
| FAST WAY OF LIVING | STAMPLEY, JOE |
| FROM HEAVEN TO A HEARTBREAK | STAMPLEY, JOE |
| HOW LUCKY CAN ONE MAN BE | STAMPLEY, JOE |
| ITS ALL OVER NOW | STAMPLEY, JOE |
| LOVE IS A PRECIOUS THING | STAMPLEY, JOE |
| MIDNIGHT HOUR | STAMPLEY, JOE |
| NINETY SIX TEARS | STAMPLEY, JOE |
| NOT TOO LONG AGO | STAMPLEY, JOE |
| OH PRETTY WOMAN | STAMPLEY, JOE |
| RUN AND HIDE | STAMPLEY, JOE |
| SHA-LA LOVE | STAMPLEY, JOE |
| TIME WONT LET ME | STAMPLEY, JOE |
| TO LOVE SOMEBODY | STAMPLEY, JOE |
| BANDITO GOLD | STEAGALL, RED |
| DAWSON LEGATE | STEAGALL, RED |
| HORSES AND WARS | STEAGALL, RED |
| I WAS BORN TO BE A COWBOY | STEAGALL, RED |
| LITTLE JOE THE WRANGLER | STEAGALL, RED |
| MY HEROES HAVE ALWAYS BEEN COWBOYS | STEAGALL, RED |
| NAVAJO TRAIL | STEAGALL, RED |
| ONE EMPTY COT IN THE BUNKHOUSE | STEAGALL, RED |
| RED HEADED STRANGER | STEAGALL, RED |
| RIDIN' DOWN THE CANYON | STEAGALL, RED |
| RUNNING OUT OF SUNSETS | STEAGALL, RED |
| SMOKY | STEAGALL, RED |
| STRAWBERRY ROAN | STEAGALL, RED |
| TENNESSEE STUD | STEAGALL, RED |
| THE NIGHT THE COPENHAGEN SAVED THE DAY | STEAGALL, RED |
| TIGHT LEVIS AND YELLOW RIBBONS | STEAGALL, RED |
| TWO PAIR OF LEVIS AND A PAIR OF JUSTIN BOOTS | STEAGALL, RED |
| TYIN' KNOTS IN THE DEVIL'S TAIL | STEAGALL, RED |
| WHEN THE WORK'S ALL DONE THIS FALL | STEAGALL, RED |
| WILLIE THE WANDERING GYPSY AND ME | STEAGALL, RED |
| AN EMPTY MANSION | STORY, CARL |
| CAMPING IN CANAAN'S ISLAND | STORY, CARL |
| GIVE ME THE ROSES | STORY, CARL |
| GLORYLAND WAY | STORY, CARL |
| I CAN TELL YOU THE TIME | STORY, CARL |
| I FEEL LIKE TRAVELING ON | STORY, CARL |

| | |
|---|---|
| JUST ONE WAY TO THE GATE | STORY, CARL |
| LORD, LEAD ME ON | STORY, CARL |
| NEW JERUSALEM | STORY, CARL |
| ON THE ROAD TO JERICO | STORY, CARL |
| UNCLOUDED DAY | STORY, CARL |
| WE SHALL MEET SOMEDAY | STORY, CARL |
| WHY DON'T YOU HAUL OFF (AND GET RELIGION) | STORY, CARL |
| YOU CAN'T BELIEVE | STORY, CARL |
| BODY MAN | STREET, MEL |
| HEART OVER MIND | STREET, MEL |
| LISTEN | STREET, MEL |
| LOVIN' YOU COULD NEVER BE BETTER | STREET, MEL |
| MOONSHINE MAN | STREET, MEL |
| PASS ME BY | STREET, MEL |
| SHE NEEDS SOMEONE TO HOLD HER | STREET, MEL |
| SHE STOOD BY ME | STREET, MEL |
| SHE'S TOO GOOD TO BE TRUE | STREET, MEL |
| STRONG ENOUGH TO CLOSE MY EYES | STREET, MEL |
| TODAY I STARTED LOVING YOU AGAIN | STREET, MEL |
| DIFFERENT BREED OF COWBOY | TEAMSTER POWER |
| DRIVE THAT RIG TO GLORY | TEAMSTER POWER |
| FATHER ON DOWN THE LINE | TEAMSTER POWER |
| GIDDY UP GO | TEAMSTER POWER |
| GUARDIAN ANET OF OLE 93 | TEAMSTER POWER |
| RAMBLIN' MAN | TEAMSTER POWER |
| ROLL TRUCK ROLL | TEAMSTER POWER |
| SIX DAYS ON THE ROAD | TEAMSTER POWER |
| TEAMSTER PLAN | TEAMSTER POWER |
| TEAMSTER POWER | TEAMSTER POWER |
| TEDDY BEAR | TEAMSTER POWER |
| THE AMERICAN TRUCKER | TEAMSTER POWER |
| 16 TONS | TRAVIS, MERLE |
| BYE, BYE GIRLS | TRAVIS, MERLE |
| FOLLOW THROUGH | TRAVIS, MERLE |
| GAMBLER'S GUITAR | TRAVIS, MERLE |
| GUITAR RAG | TRAVIS, MERLE |
| HOMELY GIRLS | TRAVIS, MERLE |
| I'LL SEE YOU IN MY DREAMS | TRAVIS, MERLE |
| INTERVIEW | TRAVIS, MERLE |
| JOHN HENRY | TRAVIS, MERLE |
| NOBODY | TRAVIS, MERLE |
| SONG OF THE STEAMBOAT | TRAVIS, MERLE |
| TEXAS TORNADO | TRAVIS, MERLE |
| 2 OUT OF 3 AIN'T BAD | TUBB, JUSTIN |
| AS LONG AS THERE'S A SUNDAY | TUBB, JUSTIN |
| BE BETTER TO YOU BABY | TUBB, JUSTIN |
| BE GLAD | TUBB, JUSTIN |
| BELIEVING IN YOURSELF | TUBB, JUSTIN |
| BLUE EYED ELAINE | TUBB, JUSTIN |
| FIVE MINUTES OF THE LAST BLUES | TUBB, JUSTIN |
| I GOTTA GO GET MY BABY | TUBB, JUSTIN |
| I'D KNOW YOU ANYWHERE | TUBB, JUSTIN |
| LODI | TUBB, JUSTIN |
| LONESOME | TUBB, JUSTIN |
| LOOKIN' BACK TO SEE | TUBB, JUSTIN |
| ME AND JACKIE LIVED IT UP | TUBB, JUSTIN |
| MY EX-WIFE IS GONNA BE MY NEXT WIFE | TUBB, JUSTIN |
| ONE FOR TOME AND ONE FOR ME | TUBB, JUSTIN |
| PULL THE COVERS OVER ME | TUBB, JUSTIN |
| TAKE A LETTER MISS GRAY | TUBB, JUSTIN |
| TEXAS DANCE HALL GIRL | TUBB, JUSTIN |
| TRAVELIN' SINGIN' MAN | TUBB, JUSTIN |
| WALTZ ACROSS TEXAS | TUBB, JUSTIN |

| | |
|---|---|
| WHAT'S WRONG WITH THE WAY WE'RE DOING IT NOW? | TUBB, JUSTIN |
| YOU'D NEVER BE HAPPY WITH ME | TUBB, JUSTIN |
| FREEDOM TO STAY | TURNER, TINA |
| GOOD HEARTED WOMAN | TURNER, TINA |
| IF IT'S ALRIGHT WITH YOU | TURNER, TINA |
| IF THIS WAS OUR LAST TIME | TURNER, TINA |
| LAY IT DOWN | TURNER, TINA |
| LOVIN' HIM WAS EASIER | TURNER, TINA |
| SOUL DEEP | TURNER, TINA |
| STAND BY YOUR MAN | TURNER, TINA |
| WE HAD IT ALL | TURNER, TINA |
| YOU AIN'T WOMAN ENOUGH TO TAKE MY MAN | TURNER, TINA |
| ANGEL WONG | TWITTY, CONWAY |
| BIG TOWN | TWITTY, CONWAY |
| BIG TRAIN | TWITTY, CONWAY |
| BLUE IS THE WAY I FEEL | TWITTY, CONWAY |
| BROKEN HEART | TWITTY, CONWAY |
| DIGGING | TWITTY, CONWAY |
| DON'T GO TOO FAR | TWITTY, CONWAY |
| EVER SINCE YOU WENT AWAY | TWITTY, CONWAY |
| HALFWAY TO HEAVEN | TWITTY, CONWAY |
| HAVE I BEEN AWAY TOO LONG | TWITTY, CONWAY |
| HEAVENLY | TWITTY, CONWAY |
| HEY YOU | TWITTY, CONWAY |
| HIGHLAND | TWITTY, CONWAY |
| I WALK | TWITTY, CONWAY |
| IS A BLUE BIRD BLUE | TWITTY, CONWAY |
| LET ME BE THE JUDGE | TWITTY, CONWAY |
| LONELY BLUE BOY | TWITTY, CONWAY |
| MONA LISA | TWITTY, CONWAY |
| REPUTATION | TWITTY, CONWAY |
| RISKIN' ONE | TWITTY, CONWAY |
| SHE'S MINE | TWITTY, CONWAY |
| SITTIN' IN A DIM CAFÉ | TWITTY, CONWAY |
| THE HURT IN MY HEART | TWITTY, CONWAY |
| THE STORY OF MY LOVE | TWITTY, CONWAY |
| THIS ROAD THAT I WALK | TWITTY, CONWAY |
| TREAT ME MEAN, TREAT ME CRUEL | TWITTY, CONWAY |
| TURN THE OTHER CREEK | TWITTY, CONWAY |
| WHAT AM I LIVING FOR | TWITTY, CONWAY |
| WHERE I STAND | TWITTY, CONWAY |
| WONDER IF YOU TOLD HER ABOUT ME | TWITTY, CONWAY |
| YOU MADE ME WHAT I AM | TWITTY, CONWAY |
| HEART | VAUGHN, SAMMY |
| LIFE'S A MELODY | VAUGHN, SAMMY |
| MAYBE BY THEN | VAUGHN, SAMMY |
| OH WHAT A NIGHT FOR LOVE | VAUGHN, SAMMY |
| THAT'S ALL THERE IS ( IN THE LIFE OF A FOOL) | VAUGHN, SAMMY |
| TRYING TO MAKE THE BEST OUT OF TODAY | VAUGHN, SAMMY |
| TWO OLD FLAMES | VAUGHN, SAMMY |
| VICTIMS OF THE PRETTY THINGS IN LIFE | VAUGHN, SAMMY |
| WAKING UP TO THE FACT THAT YOU'RE GONE | VAUGHN, SAMMY |
| WE MIGHT BE ALL NIGHT | VAUGHN, SAMMY |
| THE DAY THE WORLD TURNED BLUE | VINCENT, GENE |
| MERRY CHIRSTMAS Y'ALL | VINSON, DON |
| A SOUTHERN TIME CHRISTMAS | VINSON, DON |
| DOWNTOWN CHRISTMAS | VINSON, DON |
| AIN'T THAT WHAT CHIRISTMAS IS ABOUT | VINSON, DON |
| WHOO NEEDS IT DOWN HERE | VINSON, DON |
| SANTA CLAUS IS OMING TO OUR TOWN | VINSON, DON |
| L'IL ELF JED | VINSON, DON |
| A SOUTHERN TIME CHRISTMAS NARRATION | VINSON, DON |
| A SATISFIED MIND | WAGONER, PORTER |

| | |
|---|---|
| ANGEL BAND | WAGONER, PORTER |
| BABY LINDA | WAGONER, PORTER |
| BIG WIND | WAGONER, PORTER |
| BONES | WAGONER, PORTER |
| CAN YOU TELL ME | WAGONER, PORTER |
| COUNTRY BO BO | WAGONER, PORTER |
| CRUMBS FORM ANOTHER MAN'S TABLE | WAGONER, PORTER |
| DEVIL'S ALLEY | WAGONER, PORTER |
| EAT, DRINK AND BE MERRY | WAGONER, PORTER |
| ENOUGH TO MAKE A GROWN MAN CRY | WAGONER, PORTER |
| EVERYDAY IS JUST LIKE SUNDAY | WAGONER, PORTER |
| FOOL LIKE ME | WAGONER, PORTER |
| GIRL WITH THE BLUE VELVET BAND | WAGONER, PORTER |
| GREEN GREEN GRASS OF HOME | WAGONER, PORTER |
| HAPPY BIRTHDAY JESUS | WAGONER, PORTER |
| HE REALLY MUST HAVE LOVED YOU | WAGONER, PORTER |
| HOLD ON TIGHT | WAGONER, PORTER |
| I CAN'T BE YOU MAN | WAGONER, PORTER |
| I KNOW I'M GONNA BE LOVED TONIGHT | WAGONER, PORTER |
| I SEE LOVE | WAGONER, PORTER |
| I'LL START TOMORROW | WAGONER, PORTER |
| I'M LOOKING FOR SOMEONE TO LOVE | WAGONER, PORTER |
| IF YOU GO I'LL FOLLOW YOU | WAGONER, PORTER |
| IT CAN HAPPEN OVERNIGHT | WAGONER, PORTER |
| KATTY DID | WAGONER, PORTER |
| KEEP ON LOVING YOU | WAGONER, PORTER |
| LIFE RIDES THE TRAIN | WAGONER, PORTER |
| LOVE PAID IT ALL | WAGONER, PORTER |
| LOVE SHINE | WAGONER, PORTER |
| LOVE WITH FEELING | WAGONER, PORTER |
| MEMORY GARDEN | WAGONER, PORTER |
| MISERY LOVES COMPANY | WAGONER, PORTER |
| MY FRIEND | WAGONER, PORTER |
| NATURAL WONDER | WAGONER, PORTER |
| NOT A CLOUD IN THE SKY | WAGONER, PORTER |
| NOTHING BETWEEN | WAGONER, PORTER |
| RAINY BLUES AT MIDNIGHT | WAGONER, PORTER |
| SILENT IN THE WIND | WAGONER, PORTER |
| SKID ROE JOE | WAGONER, PORTER |
| SLIPPIN AWAY | WAGONER, PORTER |
| SOMEWHERE IN THE NIGHT | WAGONER, PORTER |
| SORROW ON THE ROCKS | WAGONER, PORTER |
| STORM OF LOVE | WAGONER, PORTER |
| THAT'S WHEN LOVE WILL MEAN THE MOST | WAGONER, PORTER |
| THE CARROL COUNTY ACCIDENT | WAGONER, PORTER |
| THE COUNTY FARM | WAGONER, PORTER |
| THE DRIVERS ARE OUT TONIGHT | WAGONER, PORTER |
| THE HOLD HARD FACTS OF LIFE | WAGONER, PORTER |
| THE PAIN OF LOVING YOU | WAGONER, PORTER |
| THESE ARE MY NEEDS | WAGONER, PORTER |
| TOUCHING MEMORIES | WAGONER, PORTER |
| TREAT HER KIND | WAGONER, PORTER |
| TROUBLE WITH OUR YOUTH | WAGONER, PORTER |
| UNTIL THE WIND STOP BLOWING | WAGONER, PORTER |
| WAY DOWN (DEEP IN LOVE) | WAGONER, PORTER |
| WHAT WOULD YOU DO IF JESUS CAME TO YOUR HOUSE | WAGONER, PORTER |
| WHEN LEA JANE WOULD SING | WAGONER, PORTER |
| WHEN THE ONE YOU LOVE SAYS I LOVE YOU | WAGONER, PORTER |
| WILLIE BO DENE | WAGONER, PORTER |
| AM I BORN TO DIE | WATSON, DOC |
| BLACK MOUNTAIN RAG | WATSON, DOC |
| COUNTRY BLUES | WATSON, DOC |
| DEEP RIVER BLUES | WATSON, DOC |

| | |
|---|---|
| DOC'S GUITAR | WATSON, DOC |
| DOC'S TALKIN' BLUES | WATSON, DOC |
| FLY AROUND MY PRETTY LITTLE MISS | WATSON, DOC |
| FROGGY WENT A COURTIN | WATSON, DOC |
| HE PRAYED TO GOD | WATSON, DOC |
| HOBO BILL | WATSON, DOC |
| IF YOU EVER CHANGE YOUR MIND | WATSON, DOC |
| I'M SORRY IS ALL I CAN SAY | WATSON, DOC |
| IN THE PINES | WATSON, DOC |
| JIMMY BROWN | WATSON, DOC |
| LEE HIGHWAY BLUES | WATSON, DOC |
| LITTLE STREAM OF WHISKEY | WATSON, DOC |
| LIZA JANE | WATSON, DOC |
| MAGGIE WALKER BLUES | WATSON, DOC |
| MAMMA BLUES | WATSON, DOC |
| MIDNIGHT ON THE STORMY DEEP | WATSON, DOC |
| MOUNTAIN DEW | WATSON, DOC |
| MY HOME ACROSS THE BLUE RIDGE MOUNTAIN | WATSON, DOC |
| MY HOME IN TENNESSEE | WATSON, DOC |
| NEW RIVER TRAIN | WATSON, DOC |
| ON THE BANKS OF THE OLD TENNESSEE | WATSON, DOC |
| RAMBLIN HOBO | WATSON, DOC |
| RUEBEN'S TRAIN | WATSON, DOC |
| SALLY GOODIN | WATSON, DOC |
| THE CABBAGE HEAD SONG | WATSON, DOC |
| THE HUMPBACK MULE | WATSON, DOC |
| TOM DOOLEY | WATSON, DOC |
| WAY DOWNTOWN | WATSON, DOC |
| WHAT DOES THE DEEP SEA SAY | WATSON, DOC |
| WHAT WOULD YOU GIVE IN EXCHANGE FOR YOUR SOUL | WATSON, DOC |
| WHERE IS MY SAILOR BOY | WATSON, DOC |
| WINDY & WARM | WATSON, DOC |
| WON'T BE BACK ANYMORE | WATSON, DOC |
| WORRIED BLUES | WATSON, DOC |
| AFTER DARK | WELLS, KITTY |
| AMIGO'S GUITAR | WELLS, KITTY |
| AS LONG AS I LOVE | WELLS, KITTY |
| AWAY IN A MANGER | WELLS, KITTY |
| CHRISTMAS | WELLS, KITTY |
| CHRISTMAS AIN'T CHRISTMAS ANYMORE | WELLS, KITTY |
| HERE COMES SANTA CLAUS | WELLS, KITTY |
| I CAN'T STOP LOVING YOU | WELLS, KITTY |
| I DON'T CLAIM TO BE AN ANGEL | WELLS, KITTY |
| I GAVE MY WEDDING DRESS AWAY | WELLS, KITTY |
| I'LL REPOSSESS MY HEART | WELLS, KITTY |
| I'VE KISSED YOU ONE LAST TIME | WELLS, KITTY |
| IT WASN'T GOD WHO MADE HONKY TONK ANGELS | WELLS, KITTY |
| I'VE KISSED YOU MY LAST TIME | WELLS, KITTY |
| JINGLE BELLS | WELLS, KITTY |
| LEFT TO RIGHT | WELLS, KITTY |
| LONELY SIDE OF TOWN | WELLS, KITTY |
| MAKING BELIEVE | WELLS, KITTY |
| MOMMY FOR A DAY | WELLS, KITTY |
| OLE KISS KRINGLE | WELLS, KITTY |
| ON THE HOMELY SIDE OF TOWN | WELLS, KITTY |
| ONE BY ONE | WELLS, KITTY |
| PASSWORD | WELLS, KITTY |
| POWER IN YOU HEART | WELLS, KITTY |
| RELEASE ME | WELLS, KITTY |
| SANTA'S ON HIS WAY | WELLS, KITTY |
| SEARCHING | WELLS, KITTY |
| SILENT NIGHT | WELLS, KITTY |
| THERE'S POISON IN MY HEART | WELLS, KITTY |

| | |
|---|---|
| THIS WHITE CIRCLE | WELLS, KITTY |
| THOU SHALL NOT STEAL | WELLS, KITTY |
| WE BELONG TOGETHER YOU AND ME | WELLS, KITTY |
| WELCOME TO MY WORLD | WELLS, KITTY |
| WHOSE SHOULDER WILL YOU CRY ON | WELLS, KITTY |
| HANDS | WILBURN BROTHERS, THE |
| I KNOW A GOOBYE WHEN I SEE ONE | WILBURN BROTHERS, THE |
| I'M GONNA TIE ONE ON TONIGHT | WILBURN BROTHERS, THE |
| I'VE NEVER OUTGROWN MY LOVE FOR YOU | WILBURN BROTHERS, THE |
| IF I CAN'T HAVE ALL OF YOU (JUST GIVE ME WHAT FAIR) | WILBURN BROTHERS, THE |
| KNOXVILLE GIRL | WILBURN BROTHERS, THE |
| MAKING PLANS | WILBURN BROTHERS, THE |
| ROLL MUDDY RIVER | WILBURN BROTHERS, THE |
| TROUBLES BACK IN TOWN | WILBURN BROTHERS, THE |
| WHAT I HAD WITH YOU | WILBURN BROTHERS, THE |
| ALWAYS SOMETHING THERE TO REMIND ME | WILLIAMS, DON & POZO SECO SINGERS |
| APT. #9 | WILLIAMS, DON & POZO SECO SINGERS |
| COMIN' APART | WILLIAMS, DON & POZO SECO SINGERS |
| FOLLOW ME BACK TO LOUISVILLE | WILLIAMS, DON & POZO SECO SINGERS |
| IN MY LIFE | WILLIAMS, DON & POZO SECO SINGERS |
| LONG WALK FROM SHIL CHOOD | WILLIAMS, DON & POZO SECO SINGERS |
| ON HER WAY TO BE A WOMAN | WILLIAMS, DON & POZO SECO SINGERS |
| ORDINARY | WILLIAMS, DON & POZO SECO SINGERS |
| RUBY TUESDAY | WILLIAMS, DON & POZO SECO SINGERS |
| SPEND SOME TIME WITH ME | WILLIAMS, DON & POZO SECO SINGERS |
| STORYBOOK CHILDREN | WILLIAMS, DON & POZO SECO SINGERS |
| STRAWBERRY FIELD / SOMETHING | WILLIAMS, DON & POZO SECO SINGERS |
| TAKE MY HAND FOR A WHILE | WILLIAMS, DON & POZO SECO SINGERS |
| TEARS | WILLIAMS, DON & POZO SECO SINGERS |
| THERE'S NEVER BEEN A TIME | WILLIAMS, DON & POZO SECO SINGERS |
| THERE'S NO ANGEL ON MY SHOULDER | WILLIAMS, DON & POZO SECO SINGERS |
| WHERE DO WE GO FROM HERE | WILLIAMS, DON & POZO SECO SINGERS |
| (LAST NIGHT) I HEARD YOU CRYING | WILLIAMS, HANK |
| COLD COLD HEART | WILLIAMS, HANK |
| HEY GOOD LOOKIN | WILLIAMS, HANK |
| I CAN'T ESCAPE FROM YOU | WILLIAMS, HANK |
| I CAN'T HELP IT (IF I'M STILL IN LOVE WITH YOU) | WILLIAMS, HANK |
| I SAW THE LIGHT | WILLIAMS, HANK |
| I'LL NEVER GET OUT THIS WORLD ALIVE | WILLIAMS, HANK |
| I'M SO LONESOME I COULD CRY | WILLIAMS, HANK |
| I'VE BEEN A FOOL ABOUT YOU | WILLIAMS, HANK |
| KEEP IT ON YOUR MIND | WILLIAMS, HANK |
| LOVESICK BLUES | WILLIAMS, HANK |
| MY MAIN TRIAL IS YET TO COME | WILLIAMS, HANK |
| NO, NOT NOW | WILLIAMS, HANK |
| RAMBLIN MAN | WILLIAMS, HANK |
| THE LOST HIGHWAY | WILLIAMS, HANK |
| WEDDING BELLS | WILLIAMS, HANK |
| WHY DON'T LOVE ME | WILLIAMS, HANK |
| WILD SIDE OF LIFE | WILLIAMS, HANK |
| YOU WIN AGAIN | WILLIAMS, HANK |
| YOUR CHEATIN HEART | WILLIAMS, HANK |
| A PAIR OF BROKEN HEARTS | WILLIAMS, TEX |
| BATTLE OF NEW ORLEANS | WILLIAMS, TEX |
| BIG BLACK HOLE | WILLIAMS, TEX |
| BIG JOHN | WILLIAMS, TEX |
| BUMMIN' AROUND | WILLIAMS, TEX |
| DECK OF CARDS | WILLIAMS, TEX |
| FOUR WALLS | WILLIAMS, TEX |
| GREEN, GREEN GRASS OF HOME | WILLIAMS, TEX |
| I THINK I BETTER PRAY | WILLIAMS, TEX |
| I'M SO CLOSE I CAN TASTE IT | WILLIAMS, TEX |
| I'LL HOLD YOU IN MY HEART | WILLIAMS, TEX |

| | |
|---|---|
| IT AIN'T NO BIG THING | WILLIAMS, TEX |
| LITTLE OLE WINE DRINKER ME | WILLIAMS, TEX |
| MAKE IT PRETTY FOR ME | WILLIAMS, TEX |
| MISS NANCY ANN'S HOTEL BURNED DOWN | WILLIAMS, TEX |
| MY WINDOW FACES THE SOUTH | WILLIAMS, TEX |
| OLD DOG & CHILDREN & WATERMELON WINE | WILLIAMS, TEX |
| OLD SHEP | WILLIAMS, TEX |
| RIVER STAY 'WAY FROM MY DOOR | WILLIAMS, TEX |
| SHAME ON YOU | WILLIAMS, TEX |
| SHE'S GONE | WILLIAMS, TEX |
| SMOKE THAT CIGARETTE | WILLIAMS, TEX |
| TEXAS BILL | WILLIAMS, TEX |
| THE CIRCLE WON'T BE BROKEN | WILLIAMS, TEX |
| THE KEEPER OF BOOTHILL | WILLIAMS, TEX |
| THE LEAF ON LOVE | WILLIAMS, TEX |
| THUNDER ON THE RIVER | WILLIAMS, TEX |
| THUNDER ON THE RIVER | WILLIAMS, TEX |
| WHEN ITS HARVEST TIME MY SWEET ANGELINE | WILLIAMS, TEX |
| WHERE DO WE GO FROM HERE | WILLIAMS, TEX |
| WILD CARDS | WILLIAMS, TEX |
| YOUR CHEATIN HEART | WILLIAMS, TEX |
| ALL NIGHT LONG | WILLS, BOB |
| BEAUMONT RAG | WILLS, BOB |
| BIG TATERS IN SANDY LAND | WILLS, BOB |
| BILLY IN THE LOW GROUND | WILLS, BOB |
| BLUE BONNET RAG | WILLS, BOB |
| BOB WILLS WALTZ | WILLS, BOB |
| BOBS FIRST FIDDLE TUNE | WILLS, BOB |
| BOBS SCHOTTISCHE | WILLS, BOB |
| BOOT HEEL DRAG | WILLS, BOB |
| BOOT HEEL RAG | WILLS, BOB |
| BRING IT ON DOWN TO MY HOUSE | WILLS, BOB |
| BUBBLES IN MY BEER | WILLS, BOB |
| BUFFALO TWIST | WILLS, BOB |
| C JAM BLUES | WILLS, BOB |
| CHINA TOWN | WILLS, BOB |
| CLOSING THEME | WILLS, BOB |
| CLOSING THEME | WILLS, BOB |
| COCONT GROVE | WILLS, BOB |
| CORRINA CORRINA | WILLS, BOB |
| COTTON EYED JOE | WILLS, BOB |
| DIAN WALTZ | WILLS, BOB |
| DONE GONE | WILLS, BOB |
| DON'T CRY BABY | WILLS, BOB |
| FADED LOVE | WILLS, BOB |
| FADED LOVE | WILLS, BOB |
| FAT BOY RAG | WILLS, BOB |
| GONE INDIAN | WILLS, BOB |
| GOT YOU ON MY MIND (ROWE & COLEMAN) | WILLS, BOB |
| GOT YOU ON MY MIND LOUISE ROWE & KEITH COLEMAN | WILLS, BOB |
| HEART TO HEART TALK | WILLS, BOB |
| HONEYSUCKLE ROSE | WILLS, BOB |
| I KNEW THE MOMENT I LOST YOU JACK LOYD | WILLS, BOB |
| IDA ROD | WILLS, BOB |
| IF HES MOVING IN, I'M MOVING OUT | WILLS, BOB |
| I'M GONNA BE BOSS | WILLS, BOB |
| INTRODUCTION BY LOU STEVENS & OPENING THEME | WILLS, BOB |
| INTRODUCTION BY LOU STEVENS & OPENING THEME | WILLS, BOB |
| IT MAKES NO DIFFERENCE NOW | WILLS, BOB |
| IT'S YOUR RED WAGON | WILLS, BOB |
| KEEPER OF MY HEART | WILLS, BOB |
| LETS GET IT OVER AND DONE WITH | WILLS, BOB |
| LINDA LOU | WILLS, BOB |

| | |
|---|---|
| LONE STAR RAG | WILLS, BOB |
| LONE STAR RAG (INSTRUMENTAL) | WILLS, BOB |
| MAIDEN'S PRAYER | WILLS, BOB |
| MARIE | WILLS, BOB |
| MAYFLOWER WALTZ | WILLS, BOB |
| MILK COW BLUES | WILLS, BOB |
| MISERY | WILLS, BOB |
| MY LIFE'S BEEN A PLEASURE ( CHOATE ) | WILLS, BOB |
| MY LIFE'S BEEN A PLEASURE BILL CHOATE | WILLS, BOB |
| MY WINDOW FACES THE SOUTH | WILLS, BOB |
| NARRATION & COMMERCIAL : BOB WILLS & LOU STEVENS | WILLS, BOB |
| NARRATION & COMMERCIAL BOB WILLS & LOU STEVENS | WILLS, BOB |
| NARRATION : B. WILLS & J. LOYD I KNEW THE MOMENT I LOST YOU (LOYD) | WILLS, BOB |
| NARRATION : BOB WILLS & ELDON SHAMBLIN | WILLS, BOB |
| NARRATION : BOB WILLS & ELDON SHAMBLIN | WILLS, BOB |
| NARRATION : BOB WILLS & ELDON SHAMBLIN | WILLS, BOB |
| NARRATION : BOB WILLS & ELDON SHAMBLIN | WILLS, BOB |
| NARRATION : BOB WILLS & LOU STEVENS | WILLS, BOB |
| NARRATION : BOB WILLS & LOU STEVENS | WILLS, BOB |
| NARRATION : BOB WILLS & LOU STEVENS LONE STAR RAG (INSTRUMENTAL) | WILLS, BOB |
| NARRATION : BOB WILLS AND JACK LOYD | WILLS, BOB |
| NARRATION : BOB WILLS AND LOU STEVENS | WILLS, BOB |
| NARRATION : BOB WILLS, ELDON SHAMBLIN, BILL CHOATE | WILLS, BOB |
| NARRATION : BOB WILLS, ELDON SHAMBLIN AND BILL CHOATE | WILLS, BOB |
| NARRATION : WILLS & LOU STEVENS | WILLS, BOB |
| NARRATION BOB WILLS & LOU STEVENS | WILLS, BOB |
| NO DISSAPOINTMENT IN HEAVEN | WILLS, BOB |
| OH MONAH | WILLS, BOB |
| OLE SAN ANTONIO ROSE | WILLS, BOB |
| PANHANDLE RAG | WILLS, BOB |
| PLAYBOYS THEME | WILLS, BOB |
| PUT YOUR LITTLE FOOT | WILLS, BOB |
| RIGHT OR WRONG | WILLS, BOB |
| ROLY POLY | WILLS, BOB |
| SAN ANTONIO | WILLS, BOB |
| SAN ANTONIO ROSE | WILLS, BOB |
| SOONER OR LATER (YOU'LL FALL) | WILLS, BOB |
| STAY ALL NIGHT | WILLS, BOB |
| STAY ALL NIGHT (CHOATE) | WILLS, BOB |
| STAY ALL NIGHT BILL CHOATE | WILLS, BOB |
| STEEL GUITAR RAG | WILLS, BOB |
| TAKE ME BACK TO TULSA | WILLS, BOB |
| TEXAS FIDDLE | WILLS, BOB |
| TIME CHANGES EVERYTHING | WILLS, BOB |
| TUXEDO JUNCTION (INSTRUMENTAL) | WILLS, BOB |
| TUXEDO JUNCTION (INSTRUMENTAL) | WILLS, BOB |
| TWIN GUITAR SPECIAL | WILLS, BOB |
| WEDNESDAY NIGHT WALTZ (INSTRUMENTAL) | WILLS, BOB |
| WEDNESDAY NIGHT WALTZ (INSTRUMENTAL) | WILLS, BOB |
| WILLS JUNCTION | WILLS, BOB |
| YOU CAN'T BREAK A HEART | WILLS, BOB |
| A GOOD MAN IS HARD TO FIND DUNCAN /LA GOLONDRINA (INSTRUMENTAL) | WILLS, BOB & TOMMY DUNCAN |
| CLOSING THEME | WILLS, BOB & TOMMY DUNCAN |
| CLOSING THEME | WILLS, BOB & TOMMY DUNCAN |
| EMPTY CHAIR AT THE TABLE (DUNCAN) NARR : R. FRANKLIN & B. WILLS | WILLS, BOB & TOMMY DUNCAN |
| LIBERTY INSTRUMENTAL NARR : ROSS FRANKLIN & BOB WILLS | WILLS, BOB & TOMMY DUNCAN |
| LONE STAR NARRATION : ROSS FRANKLIN & BOB WILLS | WILLS, BOB & TOMMY DUNCAN |
| NARRATION : BOB WILLS MY CONFESSION (WILLS) | WILLS, BOB & TOMMY DUNCAN |
| NARRATION : R. FRANKLIN & B. WILLS TAKE ME BACK TO TULSA (DUNCAN) | WILLS, BOB & TOMMY DUNCAN |
| OPENING THEME / NARRATION ROSS FRANKLIN | WILLS, BOB & TOMMY DUNCAN |
| OPENING THEME NARRATION (ROSS FRANKLIN) | WILLS, BOB & TOMMY DUNCAN |
| STARDUST (LES ANDERSON) | WILLS, BOB & TOMMY DUNCAN |
| IN THE MOOD | WILLS, BOB (LIVE) |

| | |
|---|---|
| INTRODUCTION | WILLS, BOB (LIVE) |
| IT'S THE BOTTLE TALKING | WILLS, BOB (LIVE) |
| MY CONFESSION | WILLS, BOB (LIVE) |
| SAN ANTONIO ROSE | WILLS, BOB (LIVE) |
| SILVER BELLS | WILLS, BOB (LIVE) |
| SOUTH | WILLS, BOB (LIVE) |
| STEEL GUITAR RAG | WILLS, BOB (LIVE) |
| TEN YEARS AGO | WILLS, BOB (LIVE) |
| TENNESSEE WALTZ | WILLS, BOB (LIVE) |
| THE KIND OF LOVE I CAN'T FORGET | WILLS, BOB (LIVE) |
| AN AFFAIR OF THE HEART | WOOLEY, SHEB |
| BRING ON THE BOURBON | WOOLEY, SHEB |
| BUILDING MEMORIES | WOOLEY, SHEB |
| DADDY'S SONG | WOOLEY, SHEB |
| FEELINGS | WOOLEY, SHEB |
| I GAVE AT THE OFFICE | WOOLEY, SHEB |
| I NEED A FRIEND | WOOLEY, SHEB |
| I TALK TO JUKEBOXES | WOOLEY, SHEB |
| IT'D GOT TO WORK OUT | WOOLEY, SHEB |
| LET'S GET IT TOGETHER | WOOLEY, SHEB |
| NATURAL HIGH | WOOLEY, SHEB |
| OLD HABIT AND HANGOVERS | WOOLEY, SHEB |
| PALAMINO | WOOLEY, SHEB |
| SOMEBODY'S SINGING MY SONG | WOOLEY, SHEB |
| SQUARE JAW | WOOLEY, SHEB |
| STAND STILL AND HURT | WOOLEY, SHEB |
| STILL HUNG UP ON YOU | WOOLEY, SHEB |
| THANK GOD AND A.A | WOOLEY, SHEB |
| THIS HOUSE HAS BEEN WOMANIZED | WOOLEY, SHEB |
| YOU'RE TOO YOUNG | WOOLEY, SHEB |
| ALL AROUND MY HAT | YARBOROUGH, GLENN |
| BANKS OF THE OHIO | YARBOROUGH, GLENN |
| CAPITOL SHIP | YARBOROUGH, GLENN |
| COME AGAIN | YARBOROUGH, GLENN |
| DARK AS A DUNGEON | YARBOROUGH, GLENN |
| JOHN HARDY | YARBOROUGH, GLENN |
| LONESOME VALLEY | YARBOROUGH, GLENN |
| MY MULE SAL | YARBOROUGH, GLENN |
| OLD MAIDS SONG | YARBOROUGH, GLENN |
| POOR BOY | YARBOROUGH, GLENN |
| RED RIVER VALLEY | YARBOROUGH, GLENN |
| SUSPIROS DEL CHANCHAMAYO | YARBOROUGH, GLENN |
| TAILOR AND THE MOUSE | YARBOROUGH, GLENN |
| WALTZING MATILDA | YARBOROUGH, GLENN |
| 91 LET IT SLIP AWAY | YOUNG, FARON |
| A HEARTACHE FOR A KEEPSAKE | YOUNG, FARON |
| A MOMENT ISN'T VERY LONG | YOUNG, FARON |
| AL ONE WITH YOU | YOUNG, FARON |
| ALL RIGHT | YOUNG, FARON |
| ALMOST PERSUADED | YOUNG, FARON |
| ALONE WITH YOU | YOUNG, FARON |
| AN ALL NIGHT CAFÉ | YOUNG, FARON |
| APARTMENT #9 | YOUNG, FARON |
| ARE YOU SINCERE | YOUNG, FARON |
| AS FAR AS I'M CONCERNED | YOUNG, FARON |
| BABY JESUS | YOUNG, FARON |
| BACK STREET AFFAIR | YOUNG, FARON |
| BALLAD OF PALADIN | YOUNG, FARON |
| BONAPARTE'S RETREAT (INSTRUMENTAL) | YOUNG, FARON |
| BUSTED PICKIN TIME | YOUNG, FARON |
| CANDY LAND | YOUNG, FARON |
| CHAPEL IN THE MOONLIGHT | YOUNG, FARON |
| CHRISTMAS IN THE MOUNTAINS | YOUNG, FARON |

| | |
|---|---|
| CHRISTMAS SONG | YOUNG, FARON |
| COUNTRY CHRISTMAS | YOUNG, FARON |
| COUNTRY GIRL | YOUNG, FARON |
| CRYING TIME | YOUNG, FARON |
| DANCE HER BY ME (ONE MORE TIME) | YOUNG, FARON |
| DOIN' MY TIME | YOUNG, FARON |
| EVEN THOUGH | YOUNG, FARON |
| FACE THE WALL | YOUNG, FARON |
| GOIN' STEADY | YOUNG, FARON |
| HAPPY BIRTHDAY JESUS | YOUNG, FARON |
| HELLO WALLS | YOUNG, FARON |
| HERE COMES MY BABY BACK AGAIN | YOUNG, FARON |
| HEY MR. BLUEBIRD | YOUNG, FARON |
| HIGH NOON | YOUNG, FARON |
| I CAN'T HELP IT | YOUNG, FARON |
| I COULD NEVER BE ASHAMED | YOUNG, FARON |
| I COULD NEVER BE ASHAMED OF YOU | YOUNG, FARON |
| I'D TRADE ALL OF MY TOMORROWS | YOUNG, FARON |
| IF YOU AIN'T LOVIN' | YOUNG, FARON |
| INVISIBLE TEARS | YOUNG, FARON |
| IS SHE ALL YOU THOUGH SHE'D BE | YOUNG, FARON |
| IT IS REALLY OVER | YOUNG, FARON |
| IT'S FOUR IN THE MORNING | YOUNG, FARON |
| JUST A LITTLE LOVING | YOUNG, FARON |
| KING OF THE ROAD | YOUNG, FARON |
| LIFE FAST, LOVE HARD, DIE YOUNG | YOUNG, FARON |
| LIFE IS A PICTURE | YOUNG, FARON |
| MEMPHIS | YOUNG, FARON |
| MEXICAN JOE | YOUNG, FARON |
| MY DREAMS | YOUNG, FARON |
| NIGHT | YOUNG, FARON |
| O LITTLE TOWN OF BETHLEHEM | YOUNG, FARON |
| OH COME ALL YE FAITHFUL | YOUNG, FARON |
| ONCE A DAY | YOUNG, FARON |
| RIVERBOAT | YOUNG, FARON |
| SATISFIED MIND | YOUNG, FARON |
| SAW MILL | YOUNG, FARON |
| SEASONS COME AND SEASONS GO | YOUNG, FARON |
| SILVER BELLS | YOUNG, FARON |
| SOME OF THESE MEMORIES | YOUNG, FARON |
| SWEET DREAMS | YOUNG, FARON |
| SWEET THANG | YOUNG, FARON |
| SWINGIN' DOORS | YOUNG, FARON |
| THE COMEBACK | YOUNG, FARON |
| THE MINUTE YOU'RE GONE | YOUNG, FARON |
| THE OTHER WOMAN | YOUNG, FARON |
| THE PART WHERE I CRY | YOUNG, FARON |
| THE RACE IS ON | YOUNG, FARON |
| THE STORY OF SILENT NIGHT | YOUNG, FARON |
| THE TIP OF MY FINGERS | YOUNG, FARON |
| THE YELLOW BANDANA | YOUNG, FARON |
| THERE GOES MY EVERYTHING | YOUNG, FARON |
| THINK OF ME WHEN YOU'RE LONELY | YOUNG, FARON |
| THREE DAYS | YOUNG, FARON |
| TIGER BY THE TAIL | YOUNG, FARON |
| TOMORROW NEVER COMES | YOUNG, FARON |
| TOO MUSIC TO DREAM | YOUNG, FARON |
| UNMITIGATED GALL | YOUNG, FARON |
| WALK TALL | YOUNG, FARON |
| WELCOME TO MY WORLD | YOUNG, FARON |
| WHEELS (INSTRUMENTAL) | YOUNG, FARON |
| WHEN TWO WORLDS COLLIDE | YOUNG, FARON |
| WHITE CHRISTMAS | YOUNG, FARON |

| | |
|---|---|
| WIND ME UP | YOUNG, FARON |
| WIND ME UP | YOUNG, FARON |
| WINTER WONDERLAND | YOUNG, FARON |
| YOU HAD A CALL FORM A BROKEN HEART LAST | YOUNG, FARON |
| YOU'RE CHEATIN' HEART | YOUNG, FARON |

## Demand Performance

| ALBUM TITLE (TEN TRACKS PER TITLE) | ARTIST |
|---|---|
| SARI | EMMERICH KALMAN |
| THE DESERT SONG | NELSON EDDY |
| NAUGHTY MARIETTA | JEANETTE MACDONALD |
| MAYTIME | JEANETTE MACDONALD |
| SPRINGTIME IN THE ROCKIES | BETTY GRABLE |
| ALEXANDER'S RAGTIME BAND | ALICE FAYE |
| HELLO, FRISCO, HELLO | ALICE FAYE |
| THE NEW MOON | GORDAN MCRAE/DOROTHY KIRSTEN |
| BITTERSWEET | GORDAN MCRAE/DOROTHY KIRSTEN |
| THE VAGABOND KING | GORDAN MCRAE/DOROTHY KIRSTEN |
| ROSIE-MARIE | GORDAN MCRAE/DOROTHY KIRSTEN |
| THE MERRY WIDOW | FRANZ LEHAR |
| SWEETHEARTS | JEANETTE MACDONALD |
| APPLE BLOSSOMS | FRITZ KREISLER |
| MEET ME IN THE ST. LOUIS | JUDY GARLAND |
| THE GREAT WALTZ | MILIZA KORJUS |
| BEST OF WESTERN RADIO, VOL.1 | HANK WILLIAMS |
| BEST OF WESTERN RADIO, VOL.2 | ERNEST TUBB |
| BEST OF WESSTER RADIO, VOL.3 | CARSON ROBISON |
| COUNTRY CLASSICS | COUNTRY JAMBOREE |
| THE LEGENDARY LEADBELLY | LEADBELLY |
| EARLY RECORDINGS | THE AMERICAN COWBOY |
| THE RESPLENDENT BARITONE | LAWRENCE TIBBETT |
| AMERICA'S BELOVED BARITONE | JOHN THOMAS |
| FABULOUS AMERICAN SOPRANO | GRACE MOORE |
| THE TENOR OF OUR TIMES | JUSSI BJOERLING |
| PONS OF THE AIR | LILY PONS |
| ORPEA AND SONG | ENZIO PINZA |
| R. CROOKS ON THE RADIO | R. CROOK |
| THE IMMORTAL IRISH TENOR | JOHN MCCORMACK |
| THE GREAT WALTZ SOPRANO LIVE | MILIZA KORJUS |
| R. TAUBER - RADIO MEMORIES | RICHARD TAUBER |
| BELOVED BIDU | BIDU SAYAO |
| INSPIRATION SONG | MARIAN ANDERSON |
| IGOR GORIN | IGOR GORIN |
| THE IMPROBABLE OPREA COMPANY | VAARIOUS ARTIST |
| JAN PEERCE | JAN PEERCE |
| B. CROSBY | B. CROSBY |
| WILL YOU REMEMBER? | NELSON EDDY |
| ONE IN A MILLION | AL JOLSON |
| THATS FOR ME | BUDDY CLARK |
| HERE COMES THE ANDREW SISTERS | THE ANDREWS SISTERS |
| FOERVER GARLAND | JUDY GARLAND |
| THE UNFORGETTABLE PEGGY LEE | PEGGY LEE |
| MERCER SINGS | JOHNNY MERCER |
| BOSWELL'S BEST | CONNIE BOSWELL |
| STARDUST MELODIES | HOAGY CARIMICHEAL |
| MR. ENTERTAINMENT | DANNY KAY |
| BRILLIANT STARR | KAY STARR |
| RADIO PERFORMANCES | NELSON EDDY |
| THE EXCITING FRANIE LAINE | FRANKIE LAINE |
| THE PERFECT PAIR | DICK HAYMES/HARRY JAMES |
| THE GREAT KATE | KATE SMITH |
| ROMANTIC MOODS | MEL TORME |
| NAUGHTY BUT WISE | MAE WEST |
| AMERICA'S GREATEST TALENT | PAUL ROBERSON |
| REMEMBERING TOMMY DORSET | THE PIED PIPERS |
| LADY DAY LIVE | BILLY HOLIDAY |
| INK SPOTS SING THEIR FAVORITES | THE FABULOUS INKSPOTS |
| A LEGEND IN GOSPEL MUSIC | SISTER ROSETTA THARPE |
| RADIO RARITIES | NAT KING COLE |
| ROCKING CHAIR LADY | MILDRED BAILEY |
| SMILIN' THROUGH | JEANETTE MACDONALD |
| JANE FROMAN'S RADIO YEARS | JANE FROMAN |
| I ONLY HAVE EYES FOR YOU | DICK POWELL |
| WHEN YOU'RE SMILING | TED LEWIS |
| THE MARIO LANZA SHOW | MARIO LANZA |
| JUST GOOD BOOGIE | LOUIS PRIMA/KEELEY SMITH |
| CAN'T HELP LOVIN' | GINNY SIMMS |
| MARVELLOUS ART | ART TATUM |
| THE KRUPA BEAT | GENE KRUPA |
| THE POPULAR HARRY JAMES | HARRY JAMES |
| FASCINATIN' FATS | FATS WALLER |
| THE BENNY GOODMAN | BENNY GOODMAN |
| THE ONE AND OLNV RED NICHOLS | RED NICHOLS |
| THE GREAT TOMMY DORSET | TOMMY DORSEY |

Confidential - Ocean Tomo

| | |
|---|---|
| DELIGHTFUL DIXIE | PEE WEE HUNT |
| THAT'S RIGHT, YOU'RE WRONG | KAY KYSER |
| LOUIS LIVE | LOUIS ARMSTRONG |
| OUR LOVE | FREDDY MARTIN |
| KING OF THE BLUES TROMBONE | JACK TEAGARDEN |
| CLASSICS OF THE 20'S AND 30'S | ISHAM JONES AND HIS ORCHESTRA |
| TUCKER WITH WEE BONNIE BAKER | OPRIN TUCKER |
| EARL "FATHA: HINES | EARL "FATHA: HINES |
| HAMPTON AND HIS FAB. ORCHESTRA | LIONEL HAMPTON |
| SEP FIELDS | JIMMY DORSEY |
| WEEMS AND HIS ORCHESTRA | TED WEEMS |
| SPANIER AND HIS GREAT ORCHESTRA | MUGGSY SPANIER |
| LES PAUL RADION DICKS | LES PAUL |
| FASCINATIN' FATS, VOL.2 | FATS WALLER |
| FASCINATIN' FATS, VOL.3 | ART TATUM |
| G. MILLER'S WAR BROADCAST | GLENN MILLER |
| SUGAR BLUES | CLYDE MCCOY |
| NICE WORK IF YOU CAN GET IT | TEDDY WILSON |
| THE IMMORTAL "LION" | WILLIE SMITH |
| DIXIE FAVORITES | BOB SCOBEY |
| CHICAGO STYLE | JESS STACEY |
| IF I HAD YOU | HARRY JAMES |
| LIVE SATURDAY NIGHT | LES BROWN |
| ANY OLD TIME | TOMMY DORSEY |
| VAUGHN MONROE "LIVE" | VAUGHN MONROE |
| CHARLIE BARNET | CHARLIE BARNET |
| DAY BY DAY | BUDDY GOODMAN |
| IN THE MORNING MANNER | GENE KRUPA |
| RADIO BROADCAST "LIVE" | |
| A JOURNEY TO THE STARS | |
| KRUPA LIVE, VOL.2 | |
| FAVORITE SOUSA MARCHES | |
| AUTHENTC MARCHES OF THE THIRD REICH | |
| BOOGIE WOOGIE | |
| FAV. COLLEGE SONGS | |
| SINGING SWETHEARTS OF THE 30'S | |
| WWI | |
| LEGENDS OF THE SILVER SCREEN STARS OF THE NORTH AND SOUTH | |
| FAV. AMERICAN MARCHES | |
| RADIO CAPERS | RED SKELTON |
| BOB CROSBY | BOB CROSBY |
| SEP FIELDS | SEP FIELDS |
| TOMMY DORSEY | TOMMY DORSEY |
| HENRY BUSSE | HENRY BUSSE |
| PHIL HARIS | PHIL HARIS |
| KAY KEYSER | KAY KEYSER |
| BEN POLLACK | BEN POLLACK |

Confidential - Ocean Tomo

**Easy Listening**

| SONG TITLE | ARTIST |
|---|---|
| BEAT ME DADDY, EIGHT TO THE BAR | ANDREWS SISTERS, THE |
| BEER BARREL POLKA | ANDREWS SISTERS, THE |
| BEGIN THE BEGUINE | ANDREWS SISTERS, THE |
| BIE MIR BIST DU SCHON | ANDREWS SISTERS, THE |
| BOOGIE WOOGIE BUGLE BOY | ANDREWS SISTERS, THE |
| CHATTANOOGA CHOO CHOO | ANDREWS SISTERS, THE |
| CIRIBIRIBIN | ANDREWS SISTERS, THE |
| DON'T FENCE ME IN | ANDREWS SISTERS, THE |
| DON'T SIT UNDER THE APPLE TREE | ANDREWS SISTERS, THE |
| FERRYBOAT SERENADE | ANDREWS SISTERS, THE |
| HIT THE ROAD | ANDREWS SISTERS, THE |
| HOLD TIGHT, HOLD TIGHT | ANDREWS SISTERS, THE |
| I WANT MY MAMA | ANDREWS SISTERS, THE |
| ILL BE WITH YOU IN APPLE BLOSSOM TIME | ANDREWS SISTERS, THE |
| I'VE GOT A GIRL IN KALAMAZOO | ANDREWS SISTERS, THE |
| JOSEPH, JOSEPH | ANDREWS SISTERS, THE |
| JUST A SIMPLE MELODY | ANDREWS SISTERS, THE |
| LETS HAVE ANOTHER ONE | ANDREWS SISTERS, THE |
| NICE WORK IF YOU CAN GET IT | ANDREWS SISTERS, THE |
| OH! MA-MA | ANDREWS SISTERS, THE |
| OH, JOHNNY! OH, JOHNNY! OH! | ANDREWS SISTERS, THE |
| OOOOO - OH BOOM | ANDREWS SISTERS, THE |
| PAGAN LOVE SONG | ANDREWS SISTERS, THE |
| PENNSYLVANIA SIX FIVE THOUSAND | ANDREWS SISTERS, THE |
| RHUMBOOGIE | ANDREWS SISTERS, THE |
| SAY "SI, SI" | ANDREWS SISTERS, THE |
| SCRUB ME MOTHER WITH A BOOGIE BEAT | ANDREWS SISTERS, THE |
| SHA-SHA | ANDREWS SISTERS, THE |
| SHORTNIN BREAD | ANDREWS SISTERS, THE |
| SOUTH AMERICAN WAY | ANDREWS SISTERS, THE |
| STRIP POLKA (TAKE IT OFF! TAKE IT OFF!) | ANDREWS SISTERS, THE |
| THE COCK-EYED MAYOR OF KAUNAKAKAI | ANDREWS SISTERS, THE |
| THE JUMPIN'JIVE | ANDREWS SISTERS, THE |
| THE WOODPECKER SONG | ANDREWS SISTERS, THE |
| TI-PI-TIN | ANDREWS SISTERS, THE |
| WELL ALL RIGHT | ANDREWS SISTERS, THE |
| WHEN A PRINCE OF A FELLA MEETS A CINDERELLA | ANDREWS SISTERS, THE |
| WHERE HAVE WE MET BEFORE? | ANDREWS SISTERS, THE |
| WHY TALK ABOUT LOVE | ANDREWS SISTERS, THE |
| YODELIN' JIVE | ANDREWS SISTERS, THE |
| A FINE ROMANCE (FROM THE MUSICAL "SWING TIME") | ASTAIRE, FRED |
| A FOGGY DAY | ASTAIRE, FRED |
| A NEEDLE IN A HAYSTACK (FROM THE MUSICAL "THE GAY DIVORCEE") | ASTAIRE, FRED |
| BANDWAGON: PART 1 | ASTAIRE, FRED |
| BANDWAGON: PART 2 | ASTAIRE, FRED |
| CHEEK TO CHEEK (FROM THE MUSICAL "TOP HAT") | ASTAIRE, FRED |
| CRAZY FEET | ASTAIRE, FRED |
| FASCINATIN' RHYTHM | ASTAIRE, FRED |
| FLYING DOWN TO RIO | ASTAIRE, FRED |
| FUNNY FACE | ASTAIRE, FRED |
| HANG ON TO ME | ASTAIRE, FRED |
| HIGH HAT | ASTAIRE, FRED |
| ISN'T THIS A LOVELY DAY TO BE CAUGHT IN THE RAIN (FROM THE MUSICAL "TOP HAT") | ASTAIRE, FRED |
| I'VE GOT BEGINNERS LUCK (FROM THE MUSICAL "SHALL WE DANCE") | ASTAIRE, FRED |
| I'VE GOT YOU ON MY MIND | ASTAIRE, FRED |
| LETS CALL THE WHOLE THING OFF | ASTAIRE, FRED |
| MY ONE AND ONLY | ASTAIRE, FRED |
| NEVER GONNA DANCE (FROM THE MUSICAL "SWING TIME") | ASTAIRE, FRED |
| NEW SUN IN THE SKY | ASTAIRE, FRED |
| NICE WORK IF YOU CAN GET IT | ASTAIRE, FRED |
| NIGHT AND DAY | ASTAIRE, FRED |
| OVERTURE IN TO DON'T LET IT BOTHER YOU (FROM THE MUSICAL "THE GAY DIVORCEE") | ASTAIRE, FRED |

Confidential - Ocean Tomo

| | |
|---|---|
| PICK YOURSELF UP | ASTAIRE, FRED |
| PUTTIN' ON THE RITZ | ASTAIRE, FRED |
| SHALL WE DANCE - FINALE (FROM THE MUSICAL "SHALL WE DANCE") | ASTAIRE, FRED |
| THE BABBIT AND THE BROMIDE | ASTAIRE, FRED |
| THE CONTINENTAL (FROM THE MUSICAL "THE GAY DIVORCEE") | ASTAIRE, FRED |
| THE HALF OF IT DEARIE BLUES | ASTAIRE, FRED |
| THE PICCOLINO (FROM THE MUSICAL "TOP HAT") | ASTAIRE, FRED |
| THE WAY YOU LOOK TONIGHT | ASTAIRE, FRED |
| THEY ALL LAUGHED (FROM THE MUSICAL "SHALL WE DANCE") | ASTAIRE, FRED |
| THEY CANT TAKE THAT AWAY FROM ME | ASTAIRE, FRED |
| TOP HAT, WHITE TIE AND TAILS (FROM THE MUSICAL "TOP HAT") | ASTAIRE, FRED |
| WHO CARES? | ASTAIRE, FRED |
| ALONE AGAIN | BAJA MARIMBA BAND |
| BLUE SKIES | BAJA MARIMBA BAND |
| CARELESS HAND | BAJA MARIMBA BAND |
| DEVIL'S DREAM | BAJA MARIMBA BAND |
| EL ABONDONADO | BAJA MARIMBA BAND |
| FADED LOVE | BAJA MARIMBA BAND |
| FOR THE GOOD TIMES | BAJA MARIMBA BAND |
| GENTLE ON MY MIND | BAJA MARIMBA BAND |
| HELP ME MAKE IT THROUGH THE NIGHT | BAJA MARIMBA BAND |
| I FALL TO PIECES | BAJA MARIMBA BAND |
| LAS FLORES | BAJA MARIMBA BAND |
| MED :CONTINUED UP CHERRY STREET | BAJA MARIMBA BAND |
| MED ; SPANISH FLEA/ FOWL PLAY/CONEY ISLAND | BAJA MARIMBA BAND |
| MORNING TRAIN | BAJA MARIMBA BAND |
| ORANGE BLOSSOM SPECIAL | BAJA MARIMBA BAND |
| RUBY | BAJA MARIMBA BAND |
| RUNNIN' BEAR | BAJA MARIMBA BAND |
| SHOUT | BAJA MARIMBA BAND |
| SPANISH EYES | BAJA MARIMBA BAND |
| THE ELEGANT RAG | BAJA MARIMBA BAND |
| THEME FROM DEEP THROAT | BAJA MARIMBA BAND |
| ALLEY CAT | BELL, VINCENT |
| BAKER STREET MYSTERY | BELL, VINCENT |
| BRAZIL | BELL, VINCENT |
| BYE BYE BLUES | BELL, VINCENT |
| CARAVAN | BELL, VINCENT |
| CARIOCA | BELL, VINCENT |
| EBB TIDE | BELL, VINCENT |
| GOLDEN WILD FLOWER | BELL, VINCENT |
| GUITAR BOOGIE | BELL, VINCENT |
| HOW HIGH THE MOON | BELL, VINCENT |
| JUST A LITTLE BIT | BELL, VINCENT |
| LADY OF SPAIN | BELL, VINCENT |
| LOVER | BELL, VINCENT |
| NEVER ON SUNDAY | BELL, VINCENT |
| TEA FOR TWO | BELL, VINCENT |
| THE WORLD IS WAITING FOR THE SUNSHINE | BELL, VINCENT |
| WHILE WE'RE DANCING | BELL, VINCENT |
| ANYTHING GOES | BENNETT, TONY |
| ARE YOU HAVING ANY FUN | BENNETT, TONY |
| CHICAGO (THAT TODDLIN' TOWN) | BENNETT, TONY |
| GROWING PAINS | BENNETT, TONY |
| I GUESS I'LL HAVE TO CHANGE MY PLANS | BENNETT, TONY |
| I'VE GROWN ACCUSTOMED TO HER FACE | BENNETT, TONY |
| JEEPERS CREEPERS | BENNETT, TONY |
| LIFE IS A SONG | BENNETT, TONY |
| POOR LITTLE RICH GIRL | BENNETT, TONY |
| WITH PLENTY OF MONEY AND YOU | BENNETT, TONY |
| BABY THE RAIN MUST FALL | BERNSTEIN, ELMER |
| BABY THE RAIN MUST FALL (VOCAL) | BERNSTEIN, ELMER |
| GOSPEL TIME | BERNSTEIN, ELMER |
| HENRY'S HEAP | BERNSTEIN, ELMER |
| HIGHWAY # 1 | BERNSTEIN, ELMER |
| HIGHWAY #2 | BERNSTEIN, ELMER |

Confidential - Ocean Tomo

| | |
|---|---|
| PECANROCK GROVE | BERNSTEIN, ELMER |
| SHINE FOR ME | BERNSTEIN, ELMER |
| TREAT ME RIGHT | BERNSTEIN, ELMER |
| ADESTE FIDELES | BILLY VAUGHN |
| AULD LANG SYNE | BILLY VAUGHN |
| HARK, THE HERALD ANGELS SING | BILLY VAUGHN |
| IT CAME UPON A MIDNIGHT CLEAR | BILLY VAUGHN |
| JINGLE BELLS | BILLY VAUGHN |
| O HOLY NIGHT | BILLY VAUGHN |
| O LITTLE TOWN OF BETHLEHEM | BILLY VAUGHN |
| O TANNENBAUM | BILLY VAUGHN |
| SILENT NIGHT | BILLY VAUGHN |
| THE FIRST NOEL | BILLY VAUGHN |
| AIN'T MISBEHAVIN | BRUCE, TOMMY |
| BLUEBERRY HILL | BRUCE, TOMMY |
| BUTTONS AND BOWS | BRUCE, TOMMY |
| CHANTILLY LACE | BRUCE, TOMMY |
| GIVE ME YOUR HAND | BRUCE, TOMMY |
| LAVENDER BLUE | BRUCE, TOMMY |
| LET'S DO IT | BRUCE, TOMMY |
| SUNNY SIDE OF THE STREET | BRUCE, TOMMY |
| A PORTRAIT OF JENNIE | COLE, NAT KING |
| BABS | COLE, NAT KING |
| BEAUTIFUL MOONS AGO | COLE, NAT KING |
| BLUES | COLE, NAT KING |
| BODY AND SOUL | COLE, NAT KING |
| BUGLE CALL RAG | COLE, NAT KING |
| CALL THE POLICE | COLE, NAT KING |
| COLE'S BOP BLUES | COLE, NAT KING |
| CRAZY RHYTHM | COLE, NAT KING |
| DARLING JE VOUS AIME BEAUCOUP | COLE, NAT KING |
| DON'T BLAME ME | COLE, NAT KING |
| DON'T CRY,CRY BABY | COLE, NAT KING |
| EARLY AMERICAN | COLE, NAT KING |
| EARLY MORNING BLUES | COLE, NAT KING |
| EMBRACEABLE YOU | COLE, NAT KING |
| FINE , SWEET AND TASTY | COLE, NAT KING |
| FRIM FRAM SAUCE | COLE, NAT KING |
| GOT A PENNY | COLE, NAT KING |
| HIT THAT JIVE JACK | COLE, NAT KING |
| HONEY HUSH | COLE, NAT KING |
| HONEYSUCKLE ROSE | COLE, NAT KING |
| I LOVE YOU FOR SENTIMENTAL REASONS | COLE, NAT KING |
| I'LL SEE YOU IN CUBA | COLE, NAT KING |
| I'M LOST | COLE, NAT KING |
| I'M SHOOTING HIGH | COLE, NAT KING |
| ITS CRAZY BUT I'M IN LOVE | COLE, NAT KING |
| IF YOU CANT SMILE AND SAY YES | COLE, NAT KING |
| IF YOU CANT SMILE AND SAY YES | COLE, NAT KING |
| IM LOST | COLE, NAT KING |
| IT'S ONLY A PAPER MOON | COLE, NAT KING |
| JUMPIN' AT CAPITOL | COLE, NAT KING |
| JUST YOU JUST ME | COLE, NAT KING |
| LAST BUT NOT LEAST | COLE, NAT KING |
| LETS SPRING ONE | COLE, NAT KING |
| MIS' THING | COLE, NAT KING |
| MONA LISA | COLE, NAT KING |
| MY FUNNY VALENTINE | COLE, NAT KING |
| MY LIPS REMEMBER YOUR KISSES | COLE, NAT KING |
| NAT MEETS JUNE | COLE, NAT KING |
| OLD PIANO PLAYS THE BLUES | COLE, NAT KING |
| PITCHIN' UP A BOOGIE | COLE, NAT KING |
| RED SAILS IN THE SUNSET | COLE, NAT KING |
| ROSETTA | COLE, NAT KING |
| ROUTE 66 | COLE, NAT KING |
| SCOTCHIN WITH SODA | COLE, NAT KING |

Confidential - Ocean Tomo

| | |
|---|---|
| SOMEBODY LOVES ME | COLE, NAT KING |
| STOMPIN DOWN BROADWAY | COLE, NAT KING |
| STOP THE RED LIGHT'S ON | COLE, NAT KING |
| STRAIGHTEN UP AND FLY RIGHT | COLE, NAT KING |
| SUNNY SIDE OF THE STREET | COLE, NAT KING |
| SWEET GEORGIA BROWN | COLE, NAT KING |
| SWEET LORRAINE | COLE, NAT KING |
| TEA FOR TWO | COLE, NAT KING |
| TEMPTATION | COLE, NAT KING |
| THE END OF A BEAUTIFUL FRIENDSHIP | COLE, NAT KING |
| THE MAN ON THE LITTLE WHITE KEYS | COLE, NAT KING |
| THE SAND AND THE SEA | COLE, NAT KING |
| THE TROUBLE WITH ME IS YOU | COLE, NAT KING |
| THOU SWELL | COLE, NAT KING |
| TO THE ENDS OF THE EARTH | COLE, NAT KING |
| TOO MARVELOUS FOR WORDS | COLE, NAT KING |
| TOO YOUNG | COLE, NAT KING |
| TWO AGAINST ONE | COLE, NAT KING |
| UNFORGETTABLE | COLE, NAT KING |
| WHAT IS THIS THING CALLED LOVE | COLE, NAT KING |
| WHAT'LL I DO | COLE, NAT KING |
| WHEN YOURE SMILING | COLE, NAT KING |
| WITH PLENTY OF MONEY AND YOU | COLE, NAT KING |
| YES SIR THAT'S MY BABY | COLE, NAT KING |
| YOU STEPPED OUT OF A DREAM | COLE, NAT KING |
| YOUR'E THE CREAM IN MY COFFEE | COLE, NAT KING |
| A GARDEN IN THE RAIN | COMO, PERRY |
| A JOURNEY TO A STAR | COMO, PERRY |
| ALL AT ONCE YOU LOVE HER | COMO, PERRY |
| ALL OR NOTHING AT ALL | COMO, PERRY |
| ALL THROUGH THE DAY | COMO, PERRY |
| AREN'T YOU GLAD YOURE MINE | COMO, PERRY |
| BETTER LUCK NEXT TIME | COMO, PERRY |
| BLESS THIS HOUSE | COMO, PERRY |
| CAROLINA MOON | COMO, PERRY |
| CHI-BABA CHI-BABA | COMO, PERRY |
| CINDY O CINDY | COMO, PERRY |
| CLOSE TO YOU | COMO, PERRY |
| COMIN' IN ON A WING AND A PRAYER | COMO, PERRY |
| CYNTHIA'S IN LOVE | COMO, PERRY |
| DEEP IN THE HEART OF TEXAS | COMO, PERRY |
| DID YOU EVER GET THAT FEELING IN THE MOONLIGHT | COMO, PERRY |
| DON'T BLAME ME | COMO, PERRY |
| DON'T LET THE STARS GET IN YOUR EYES | COMO, PERRY |
| FAITHFUL FOREVER | COMO, PERRY |
| FARAWAY PLACES | COMO, PERRY |
| FOOLED BY THE MOON | COMO, PERRY |
| FOR ME AND MY GIRL | COMO, PERRY |
| FOR YOU | COMO, PERRY |
| GIRL OF MY DREAMS | COMO, PERRY |
| GOODBYE SUE | COMO, PERRY |
| HERE COMES HEAVEN AGAIN | COMO, PERRY |
| I CANT BEGIN TO TELL YOU | COMO, PERRY |
| I CONCENTRATE ON YOU | COMO, PERRY |
| I DREAM OF YOU (MORE THAN YOU DREAM I DO ) | COMO, PERRY |
| I GOTTA GIRL I LOVE(IN NORTH AND SOUTH DAKOTA) | COMO, PERRY |
| I LOST MY SUGAR IN SALT LAKE CITY | COMO, PERRY |
| I LOVE YOU | COMO, PERRY |
| I WANT TO THANK YOUR FOLKS | COMO, PERRY |
| I WISH WE DIDENT HAVE TO SAY GOODNIGHT | COMO, PERRY |
| I WONDER WHO'S KISSING HER NOW | COMO, PERRY |
| I'LL BE HOME FOR CHRISTMAS | COMO, PERRY |
| I'M ALWAYS CHASING RAINBOWS | COMO, PERRY |
| I'M CONFESSIN' | COMO, PERRY |
| I'M FOLLOWING YOU (WITH DINAH SHORE ) | COMO, PERRY |
| I'M GONNA LOVE THAT GIRL | COMO, PERRY |

Confidential - Ocean Tomo

| | |
|---|---|
| IF I LOVED YOU | COMO, PERRY |
| IF I'M LUCKY | COMO, PERRY |
| IF THAT'S THE WAY YOU WANT IT BABY | COMO, PERRY |
| IF YOU WERE THE ONLY GIRL IN THE WORLD | COMO, PERRY |
| IT'S THE TALK OF THE TOWN | COMO, PERRY |
| ITS BEEN A LONG LONG TIME | COMO, PERRY |
| JEALOUS | COMO, PERRY |
| JUKE BOX BABY | COMO, PERRY |
| LAZYBONES | COMO, PERRY |
| LIFE IS JUST A BOWL OF CHERRIES(WITH BRENDA LEE ) | COMO, PERRY |
| LIKE SOMEONE IN LOVE | COMO, PERRY |
| LILI MARLENE | COMO, PERRY |
| LOVE LETTERS | COMO, PERRY |
| LOVE LETTERS | COMO, PERRY |
| LOVE ME OR LEAVE ME | COMO, PERRY |
| LOVER COME BACK TO ME | COMO, PERRY |
| MASQUERADE | COMO, PERRY |
| MAY I NEVER LOVE AGAIN | COMO, PERRY |
| MEDLEY; | COMO, PERRY |
| MEDLEY; | COMO, PERRY |
| MORE AND MORE | COMO, PERRY |
| MORE THAN YOU KNOW | COMO, PERRY |
| MY MELANCHOLY BABY | COMO, PERRY |
| MY ONE AND ONLY HEART | COMO, PERRY |
| N'YOT N'YOW | COMO, PERRY |
| NEVER A DAY GOES BY | COMO, PERRY |
| NO OTHER LOVE | COMO, PERRY |
| NOW IS THE HOUR | COMO, PERRY |
| PAPER DOLL | COMO, PERRY |
| PARTNERS | COMO, PERRY |
| PEOPLE WILL SAY WERE IN LOVE | COMO, PERRY |
| PIANISSIMO | COMO, PERRY |
| PRETTY BABY | COMO, PERRY |
| PRISONER OF LOVE | COMO, PERRY |
| PUT YOUR ARMS AROUND ME HONEY | COMO, PERRY |
| RAINBOW ON THE RIVER | COMO, PERRY |
| RAMBLING ROSE | COMO, PERRY |
| REMEMBER ME | COMO, PERRY |
| ROSES OF PICARDY | COMO, PERRY |
| ROUND AND ROUND | COMO, PERRY |
| SECRETLY | COMO, PERRY |
| SHINE ON HARVEST MOON | COMO, PERRY |
| SO LONG AGO AND FAR AWAY | COMO, PERRY |
| SOMEBODY LOVES ME | COMO, PERRY |
| SONATA | COMO, PERRY |
| SONG OF SONGS | COMO, PERRY |
| SURRENDER | COMO, PERRY |
| TE QUIERO DIJISTE | COMO, PERRY |
| TEMPTATION | COMO, PERRY |
| THANK YOUR LUCKY STARS | COMO, PERRY |
| THERE'LL SOON BE A RAINBOW | COMO, PERRY |
| THERE'LL SOON BE A RAINBOW | COMO, PERRY |
| THEY SAY ITS WONDERFUL | COMO, PERRY |
| TIJUANA | COMO, PERRY |
| TILL THE END OF TIME | COMO, PERRY |
| TWO LOVES HAVE I | COMO, PERRY |
| WHAT'LL I DO | COMO, PERRY |
| WHEN DAY IS DONE | COMO, PERRY |
| WHEN YOU WERE SWEET SIXTEEN | COMO, PERRY |
| WHEN YOU'RE AWAY | COMO, PERRY |
| WITH A SONG IN MY HEART | COMO, PERRY |
| WOULDEN'T IT BE NICE | COMO, PERRY |
| YOU CANT PULL THE WOOL OVER MY EYES | COMO, PERRY |
| YOU MADE ME LOVE YOU | COMO, PERRY |
| YOU MUST HAVE BEEN A BEAUTIFUL BABY | COMO, PERRY |
| YOU WERE MEANT FOR ME | COMO, PERRY |

Confidential - Ocean Tomo

| | |
|---|---|
| YOU WONT BE SATISFIED | COMO, PERRY |
| YOURE GETTING TO BE A HABIT WITH ME (WITH DINAH SHORE) | COMO, PERRY |
| A THOUSAND VIOLINS | CROSBY, BING |
| AN APPLE FOR THE TEACHER | CROSBY, BING |
| BLACK MOONLIGHT | CROSBY, BING |
| BLACKSMITH BLUES | CROSBY, BING |
| BLUE HAWAII | CROSBY, BING |
| BLUES MY NAUGHTY SWEETIE GAVE ME | CROSBY, BING |
| BROTHER,CAN YOU SPARE A DIME | CROSBY, BING |
| COCKEYED OPTIMIST | CROSBY, BING |
| COME WHAT MAY | CROSBY, BING |
| DANCIN' IN THE DARK | CROSBY, BING |
| DARK MOON | CROSBY, BING |
| DINAH | CROSBY, BING |
| DO YOU EVER SEE A DREAM WALKING | CROSBY, BING |
| DON'T BE THAT WAY | CROSBY, BING |
| DOWN THE OLD OX ROAD | CROSBY, BING |
| DOWN YONDER | CROSBY, BING |
| EVERYTHING I HAVE IS YOURS | CROSBY, BING |
| FAREWELL TO PARADISE | CROSBY, BING |
| FEET UP | CROSBY, BING |
| GHOST RIDERS IN THE SKY | CROSBY, BING |
| GIRL IN A BONNET OF BLUE | CROSBY, BING |
| GLOW WORM | CROSBY, BING |
| GOODNIGHT SWEETHEART | CROSBY, BING |
| GREAT DAY | CROSBY, BING |
| HEY JUDE | CROSBY, BING |
| HOW DEEP IS THE OCEAN | CROSBY, BING |
| I DON'T STAND A GHOST OF A CHANCE WITH YOU | CROSBY, BING |
| I DREAMT I SLEPT IN MARBLE HALL | CROSBY, BING |
| I GOT THE SUN IN THE MORNING | CROSBY, BING |
| I'M A OLD COWHAND | CROSBY, BING |
| I'VE GOT THE WORLD ON A STRING | CROSBY, BING |
| IF I HAD MY WAY | CROSBY, BING |
| IF THIS ISN'TLOVE | CROSBY, BING |
| IF YOU SHOULD EVER NEED ME | CROSBY, BING |
| IHAVE EYES | CROSBY, BING |
| IN MY MERRY OLDSMOBILE | CROSBY, BING |
| IT'S A GOOD DAY | CROSBY, BING |
| IT'S ALL IN THE GAME | CROSBY, BING |
| IT'S EASY TO REMEMBER | CROSBY, BING |
| JUST FOR TONIGHT | CROSBY, BING |
| LADY IN THE STAMP COLLECTION | CROSBY, BING |
| LADY OF SPAIN | CROSBY, BING |
| LITTLE GREEN APPLES | CROSBY, BING |
| LIVIN' ON LOVIN' | CROSBY, BING |
| LONELY STREET | CROSBY, BING |
| MAYBE | CROSBY, BING |
| MAYBE IT'S BECAUSE | CROSBY, BING |
| MOONLIGHT BECOMES YOU | CROSBY, BING |
| NOW THAT I NEED YOU | CROSBY, BING |
| OLE' BUTTERMILK SKY | CROSBY, BING |
| ON THE SENTIMENTAL SIDE | CROSBY, BING |
| ONLY FOREVER | CROSBY, BING |
| OUT OF NOWHERE | CROSBY, BING |
| PENNIES FROM HEAVEN | CROSBY, BING |
| PITTSBURGH ,PENNSYLVANIA | CROSBY, BING |
| PLEASE | CROSBY, BING |
| PLEASE MR SUN | CROSBY, BING |
| PS I LOVE YOU | CROSBY, BING |
| REMEMBER ME | CROSBY, BING |
| SAINT LOUIS BLUES | CROSBY, BING |
| SENTIMENTAL AND MELANCHOLY | CROSBY, BING |
| SILVER ON THE SAGE | CROSBY, BING |
| SING A SONG OF SUNBEAMS | CROSBY, BING |
| SOME OF THESE DAYS | CROSBY, BING |

Confidential - Ocean Tomo

| | |
|---|---|
| SOMEDAY SWEETHEART | CROSBY, BING |
| STARDUST | CROSBY, BING |
| STILL THE BLUEBIRD SINGS | CROSBY, BING |
| SWEET AND LOVELY | CROSBY, BING |
| SWEET GEORGIA BROWN | CROSBY, BING |
| SWEET LEILANI | CROSBY, BING |
| SWEET POTATO PIPER | CROSBY, BING |
| THANKS | CROSBY, BING |
| THE FUNNY OLD HILLS | CROSBY, BING |
| THE LAST ROUND-UP | CROSBY, BING |
| THE MOON GOT IN MY EYES | CROSBY, BING |
| THE OLD LIMELIGHTER | CROSBY, BING |
| THE STRAIGHT LIFE | CROSBY, BING |
| THIS IS MY NIGHT TO DREAM | CROSBY, BING |
| THOSE WERE THE DAYS | CROSBY, BING |
| TOO MARVELOUS FOR WORDS | CROSBY, BING |
| TOO ROMANTIC | CROSBY, BING |
| TRY A LITTLE TENDERNESS | CROSBY, BING |
| WERE YOU SINCERE | CROSBY, BING |
| WHEN THAT MIDNIGHT CHOO CHOO LEAVES | CROSBY, BING |
| WHEN THE RED ROSES GROW | CROSBY, BING |
| WHERE THE BLUE OF THE NIGHT | CROSBY, BING |
| WHITE CHRISTMAS | CROSBY, BING |
| WRAP UP YOUR TROUBLES IN DREAMS | CROSBY, BING |
| YOU GO TO MY HEAD | CROSBY, BING |
| YOU MUST HAVE BEEN A BEAUTIFUL BABY | CROSBY, BING |
| YOUR'E GETTING TO BE A HABIT WITH ME | CROSBY, BING |
| ZIPADEE DOO DAH | CROSBY, BING |
| ALL I NEED IS A GIRL | DAMONE, VIC |
| BABY WONT YOU PLEASE COME HOME | DAMONE, VIC |
| BY THE TIME I GET TO PHOENIX | DAMONE, VIC |
| CAN'T TAKE MY EYES OFF YOU | DAMONE, VIC |
| COME BACK TO ME | DAMONE, VIC |
| DIDN'T WE | DAMONE, VIC |
| DON'T LET ME GO | DAMONE, VIC |
| EAST OF THE SUN | DAMONE, VIC |
| FEELINGS | DAMONE, VIC |
| IF | DAMONE, VIC |
| LA VITA | DAMONE, VIC |
| LAZY AFTERNOON | DAMONE, VIC |
| LITTLE GREEN APPLES | DAMONE, VIC |
| MACARTHUR PARK | DAMONE, VIC |
| OVER THE RAINBOW | DAMONE, VIC |
| PEOPLE | DAMONE, VIC |
| SOFTLY | DAMONE, VIC |
| THE LOOK OF LOVE | DAMONE, VIC |
| THE MOMENT OF TRUTH | DAMONE, VIC |
| THE SONG IS YOU | DAMONE, VIC |
| THEY CALL THE WIND MARIA | DAMONE, VIC |
| TIME AFTER TIME | DAMONE, VIC |
| TOP OF THE WORLD | DAMONE, VIC |
| WHEN YOU'VE LAUGHED ALL YOUR LAUGHTER | DAMONE, VIC |
| WHERE? | DAMONE, VIC |
| WHERE'S THAT RAINY DAY | DAMONE, VIC |
| WINDMILLS OF YOUR MIND | DAMONE, VIC |
| CAN'T GET OUT OF THIS FLOOD | DANIELS, BILLY |
| HEARTACHES | DANIELS, BILLY |
| HEY WONT YOU PLAY ANOTHER DONE SOMEBODY WRONG SONG | DANIELS, BILLY |
| I'VE FOUND A NEW BABY | DANIELS, BILLY |
| I'VE GOT THE WORLD ON A STRING | DANIELS, BILLY |
| MENTION A MANSION | DANIELS, BILLY |
| PERFIDIA | DANIELS, BILLY |
| THE TOUCH OF YOUR LIPS | DANIELS, BILLY |
| A GUY IS A GUY | DAVIS, SAMMY JR. |
| HOW THE STORY ENDS | DAVIS, SAMMY JR. |
| OH LONESOME ME | DAVIS, SAMMY JR. |

Confidential - Ocean Tomo

| | |
|---|---|
| PLEASE DON'T TELL ME HOW THE STORY ENDS | DAVIS, SAMMY JR. |
| SINGIN' IN THE RAIN | DAVIS, SAMMY JR. |
| SUNTOWN | DAVIS, SAMMY JR. |
| WE COULD HAVE BEEN THE CLOSEST OF FRIENDS | DAVIS, SAMMY JR. |
| WHAT I'VE GOT ON MY MIND | DAVIS, SAMMY JR. |
| YOU'RE GONNA LOVE YOURSELF IN THE MORNING | DAVIS, SAMMY JR. |
| 'S WONDERFUL | DAY, DORIS |
| A HUNDRED YEARS FROM TODAY | DAY, DORIS |
| BE ANYTHING BUT BE MINE | DAY, DORIS |
| BLUE SKIES | DAY, DORIS |
| CANADIAN CAPERS | DAY, DORIS |
| CRAZY RHYTHM | DAY, DORIS |
| CRYING MY HEART OUT FOR YOU | DAY, DORIS |
| CUDDLE UP A LITTLE CLOSER | DAY, DORIS |
| DO DO DO | DAY, DORIS |
| DON'T WORRY 'BOUT ME | DAY, DORIS |
| HERE IN MY ARMS | DAY, DORIS |
| I CANT GIVE YOU ANYTHING BUT LOVE | DAY, DORIS |
| I COULD WRITE A BOOK | DAY, DORIS |
| I GOT IT BAD AND THAT AINT GOOD | DAY, DORIS |
| I MAY BE WRONG | DAY, DORIS |
| I ONLY HAVE EYES FOR YOU | DAY, DORIS |
| I WANT TO BE HAPPY | DAY, DORIS |
| I'LL STRING ALONG WITH YOU | DAY, DORIS |
| I'M A BIG GIRL NOW | DAY, DORIS |
| I'M IN THE MOOD FOR LOVE | DAY, DORIS |
| I'TS YOU OR NO ONE FOR ME | DAY, DORIS |
| IM IN THE MOOD FOR LOVE | DAY, DORIS |
| IT'S MAGIC | DAY, DORIS |
| JUST YOU JUST ME | DAY, DORIS |
| LOVE IS A MANY SPLENDOURED THING | DAY, DORIS |
| MOONLIGHT BAY | DAY, DORIS |
| MY BLUE HEAVEN | DAY, DORIS |
| MY DREAM IS YOURS | DAY, DORIS |
| OH ME OH MY | DAY, DORIS |
| SENTIMENTAL JOURNEY | DAY, DORIS |
| SEPTEMBER IN THE RAIN | DAY, DORIS |
| SOMEONE LIKE YOU | DAY, DORIS |
| STARDUST | DAY, DORIS |
| TEA FOR TWO | DAY, DORIS |
| THAT WAS A BIG FAT LIE | DAY, DORIS |
| THE VERY THOUGHT OF YOU | DAY, DORIS |
| TILL WE MEET AGAIN | DAY, DORIS |
| WRITTEN ON THE WIND | DAY, DORIS |
| MANHATTEN SKYLINE | FIEDLER, ARTHUR & THE BOSTON POPS |
| MEDLEY FROM SATURDAY NIGHT FEVER | FIEDLER, ARTHUR & THE BOSTON POPS |
| NIGHT FEVER | FIEDLER, ARTHUR & THE BOSTON POPS |
| NIGHT ON DISCO MOUNTAIN | FIEDLER, ARTHUR & THE BOSTON POPS |
| OVER THE RAINBOW | FIEDLER, ARTHUR & THE BOSTON POPS |
| STAYIN' ALIVE | FIEDLER, ARTHUR & THE BOSTON POPS |
| SWEET SIXTEEN | FIEDLER, ARTHUR & THE BOSTON POPS |
| ANOTHER AUTUMN | FISHER, EDDIE |
| CALL ME IRRRESPONSIBLE | FISHER, EDDIE |
| DEAR HEART | FISHER, EDDIE |
| DOWNTOWN | FISHER, EDDIE |
| GIGI | FISHER, EDDIE |
| HAPPY TLAK | FISHER, EDDIE |
| HELLO DOLLY | FISHER, EDDIE |
| IF I LOVED YOU | FISHER, EDDIE |
| I'VE GROWN ACCUSTOMED TO YOUR FACE | FISHER, EDDIE |
| JUST IN TIME | FISHER, EDDIE |
| LET ME ENTERTAIN YOU | FISHER, EDDIE |
| ONCE UPON A TIME | FISHER, EDDIE |
| PEOPLE | FISHER, EDDIE |
| RED ROSES OF A BLUE LADY | FISHER, EDDIE |
| SMALL WORLD | FISHER, EDDIE |

Confidential - Ocean Tomo

| | |
|---|---|
| SUMMERTIME LOVE | FISHER, EDDIE |
| SUNRISE, SUNSET | FISHER, EDDIE |
| TIL TOMORROW | FISHER, EDDIE |
| TILL THERE WAS YOU | FISHER, EDDIE |
| TONIGHT | FISHER, EDDIE |
| TRY TO REMEMBER | FISHER, EDDIE |
| WHAT NOW MY LOVE | FISHER, EDDIE |
| WHO CAN I TURN TO | FISHER, EDDIE |
| A TIME FOR US | FOUR ACES |
| ALWAYS KEEP ME IN YOUR HEART | FOUR ACES |
| CARNIVAL OF LIFE | FOUR ACES |
| DID'NT WE | FOUR ACES |
| DREAM | FOUR ACES |
| GARDEN IN THE RAIN | FOUR ACES |
| GRADUATION DAY | FOUR ACES |
| I STARTED A JOKE | FOUR ACES |
| IT SHALL COME TO PASS | FOUR ACES |
| MY WAY | FOUR ACES |
| MY WORLD | FOUR ACES |
| SHANGRI-LA | FOUR ACES |
| SINCERELY | FOUR ACES |
| STORMY | FOUR ACES |
| STRANGER IN PARADISE | FOUR ACES |
| SUMMER WONT BE SUMMER | FOUR ACES |
| TELL HER | FOUR ACES |
| TELL ME WHY | FOUR ACES |
| BACHMANIA | FOUR FRESHMAN |
| DECEMBER 63(OH WHAT A NIGHT) | FOUR FRESHMAN |
| DISCO INFERNO | FOUR FRESHMAN |
| DOWN HOME SHANGRI LA | FOUR FRESHMAN |
| EMILY'S | FOUR FRESHMAN |
| EVERYTIME YOU TOUCH ME (I GET HIGH) | FOUR FRESHMAN |
| HARMONY PERFECT HARMONY | FOUR FRESHMAN |
| I'TS A BLUE WORLD | FOUR FRESHMAN |
| I'VE NEVER LOVED ANYONE MORE | FOUR FRESHMAN |
| IN THE WHOLE WIDE WORLD | FOUR FRESHMAN |
| LOVIN' YOU | FOUR FRESHMAN |
| MYSTIC MR SAM | FOUR FRESHMAN |
| POINCIANA | FOUR FRESHMAN |
| SILVER STAR | FOUR FRESHMAN |
| SLIP AWAY | FOUR FRESHMAN |
| STORYBOOK LOVERS | FOUR FRESHMAN |
| THE DAY I'SNT LONG ENOUGH | FOUR FRESHMAN |
| WHO LOVES YOU | FOUR FRESHMAN |
| (DEAR MR GABLE)YOU MADE ME LOVE YOU | GARLAND, JUDY |
| A PRETTY GIRL MILKING HER COW | GARLAND, JUDY |
| BUT NOT FOR ME | GARLAND, JUDY |
| EMBRACEABLE YOU | GARLAND, JUDY |
| EVERYBODY SING | GARLAND, JUDY |
| F.D.R.JONES | GARLAND, JUDY |
| FOR ME AND MY GIRL | GARLAND, JUDY |
| FRIENDSHIP (WITH JOHNNY MERCER) | GARLAND, JUDY |
| HAVE YOURSELF A MERRY LITTLE CHRISTMAS | GARLAND, JUDY |
| I'M ALWAYS CHASING RAINBOWS | GARLAND, JUDY |
| I'M JUST WILD ABOUT HARRY | GARLAND, JUDY |
| I'M NOBODY'S BABY | GARLAND, JUDY |
| I'VE GOT RHYTHM | GARLAND, JUDY |
| IN-BETWEEN | GARLAND, JUDY |
| IT'S A GREAT DAY FOR THE IRISH | GARLAND, JUDY |
| LAND WHERE THE GOOD SONGS GO | GARLAND, JUDY |
| LOVE | GARLAND, JUDY |
| MAKE BELIEVE | GARLAND, JUDY |
| MEET ME IN ST LOUIS ,LOUIE | GARLAND, JUDY |
| ON THE ATCHISON,TOPEKA AND THE SANTA FE | GARLAND, JUDY |
| POOR LITTLE RICH GIRL | GARLAND, JUDY |
| RHAPSODY IN BLUE | GARLAND, JUDY |

Confidential - Ocean Tomo

| | |
|---|---|
| STOMPIN' AT THE SAVOY | GARLAND, JUDY |
| SUNNY SIDE OF THE STREET | GARLAND, JUDY |
| THAT OLD BLACK MAGIC | GARLAND, JUDY |
| THE BOY NEXT DOOR | GARLAND, JUDY |
| THE TROLLEY SONG | GARLAND, JUDY |
| WHEN YOU WORE A TULIP (AND I WORE A BIG RED ROSE) | GARLAND, JUDY |
| YOU MADE ME LOVE YOU | GARLAND, JUDY |
| ZING WENT THE STRINGS OF MY HEART | GARLAND, JUDY |
| A TIME FOR US | GERSHWIN, GEORGE |
| GRIEVING FOR YOU | GERSHWIN, GEORGE |
| MY LOVE FORGIVE ME | GERSHWIN, GEORGE |
| SOME SUNDAY MORNING | GERSHWIN, GEORGE |
| WHAT KIND OF FOOL AM I | GERSHWIN, GEORGE |
| ATLANTIC CITY (MY OLD FRIEND) | GOULET, ROBERT |
| AUTUMN LEAVES | GOULET, ROBERT |
| CIAO COMPADRE | GOULET, ROBERT |
| FOR THE LOVE OF YOU | GOULET, ROBERT |
| HAPPY | GOULET, ROBERT |
| HUNGRY YEARS | GOULET, ROBERT |
| IF EVER I SHOULD LEAVE YOU | GOULET, ROBERT |
| IT'S IMPOSSIBLE | GOULET, ROBERT |
| QUIET NIGHTS | GOULET, ROBERT |
| REAL LIVE GIRL | GOULET, ROBERT |
| SOMETHING TO BELIEVE IN | GOULET, ROBERT |
| THE MASQUERADE | GOULET, ROBERT |
| THE WAY WE WERE | GOULET, ROBERT |
| WHAT I DID FOR LOVE | GOULET, ROBERT |
| WHERE DO I BEGIN(THEME FROM LOVE STORY) | GOULET, ROBERT |
| YOU LIGHT UP MY LIFE | GOULET, ROBERT |
| A DAY IN THE LIFE OF A FOOL | GRECO, BUDDY |
| A MILLION BEHIND THE DOOR | GRECO, BUDDY |
| AFTER YOU'VE GONE | GRECO, BUDDY |
| ALWAYS SOMETHING THERE TO REMIND ME | GRECO, BUDDY |
| FROM ATLANTA TO GOODBYE | GRECO, BUDDY |
| GEORGIA ROAD | GRECO, BUDDY |
| HOT NIGHTS | GRECO, BUDDY |
| I DIDN'T KNOW WHAT TIME IT WAS | GRECO, BUDDY |
| I GO TO RIO | GRECO, BUDDY |
| IN THE STILL OF THE NIGHT | GRECO, BUDDY |
| IT'S MAGIC | GRECO, BUDDY |
| JAVA | GRECO, BUDDY |
| LEGACY | GRECO, BUDDY |
| LOVE ME TONIGHT | GRECO, BUDDY |
| LOVE WONT LET ME WAIT | GRECO, BUDDY |
| ME AND MRS JONES | GRECO, BUDDY |
| MOVIN' ON | GRECO, BUDDY |
| MUSIC | GRECO, BUDDY |
| MY DOUBLE LIFE | GRECO, BUDDY |
| NEITHER ONE OF US | GRECO, BUDDY |
| NEVER GONNA GIVE YOU UP | GRECO, BUDDY |
| NEVER LET YOU GO | GRECO, BUDDY |
| ONCE IN MY LIFE | GRECO, BUDDY |
| QUANDO ,QUANDO,QUANDO | GRECO, BUDDY |
| READY FOR YOUR LOVE | GRECO, BUDDY |
| SANDMAN | GRECO, BUDDY |
| SPINNING WHEEL | GRECO, BUDDY |
| TEACHME TONIGHT | GRECO, BUDDY |
| THE GREATES LOVE | GRECO, BUDDY |
| THE LOOK OF LOVE | GRECO, BUDDY |
| THE MOMENT OF TRUTH | GRECO, BUDDY |
| THE MORE I SEE YOU | GRECO, BUDDY |
| TOUCH ME IN THE MORNING | GRECO, BUDDY |
| WALKING BACKWARDS DOWN THE ROAD | GRECO, BUDDY |
| WATCH WHAT HAPPENS | GRECO, BUDDY |
| WHAT NOW MY LOVE | GRECO, BUDDY |
| YESTERDAY WHEN I WAS YOUNG | GRECO, BUDDY |

Confidential - Ocean Tomo

| | |
|---|---|
| YOU BETTER GO NOW | GRECO, BUDDY |
| YOU'RE MY WORLD | GRECO, BUDDY |
| A NIGHT IN TUNISIA | HIRT, AL |
| A SONG FOR YOU | HIRT, AL |
| AND THE ANGELS SING | HIRT, AL |
| BLUE EYES CRYING IN THE RAIN | HIRT, AL |
| BOY MEETS HORN | HIRT, AL |
| BREAK MY MIND | HIRT, AL |
| CIRIBIRIBIN | HIRT, AL |
| FADED LOVE | HIRT, AL |
| GOLD FEVER | HIRT, AL |
| GONNA FLY NOW(THEME FROM ROCKY) | HIRT, AL |
| GOSPEL OF NO NAME CITY | HIRT, AL |
| HAND ME DOWN THE CAN OF BEANS | HIRT, AL |
| HAND ME DOWN THE CAN OF BEANS | HIRT, AL |
| I CAN'T GET STARTED | HIRT, AL |
| I REALLY DON'T WANT TO KNOW | HIRT, AL |
| I SEE LISA | HIRT, AL |
| I TALK TO THE TREES | HIRT, AL |
| I WALK THE LINE | HIRT, AL |
| I'M SO LONESOME I COULD CRY | HIRT, AL |
| LONESOME STREET | HIRT, AL |
| LOUISIANA MAN | HIRT, AL |
| LOVE ME OR LEAVE ME | HIRT, AL |
| MEMORIES OF YOU/YOU MADE ME LOVE YOU | HIRT, AL |
| NOW | HIRT, AL |
| OH LONESOME ME | HIRT, AL |
| OH MARIE,MARIE | HIRT, AL |
| OH MY PAPA/WONDERLAND BY NIGHT | HIRT, AL |
| ORANGE BLOSSOM SPECIAL | HIRT, AL |
| RHAPSODY IN BLUE | HIRT, AL |
| SLEEPY TIME DOWN SOUTH/HELLO DOLLY | HIRT, AL |
| STARDUST/A MAN WITH A HORN | HIRT, AL |
| TENDERLY | HIRT, AL |
| THE BEST THINGS ARE FREE | HIRT, AL |
| THE FIRST THING YOU KNOW | HIRT, AL |
| THERE'S A COACH COMING IN | HIRT, AL |
| THEY CALL THE WIND MARIA | HIRT, AL |
| WANDERING STAR | HIRT, AL |
| AINT GOT NOTHIN' BUT THE BLUES | HORNE, LENA |
| AS LONG AS I LIVE | HORNE, LENA |
| AT LONG LAST LOVE | HORNE, LENA |
| BEING GREEN | HORNE, LENA |
| BLOWIN' IN THE WIND | HORNE, LENA |
| BLUE PRELUDE | HORNE, LENA |
| CAN'T HELP LOVING THAT MAN OF MINE | HORNE, LENA |
| CUCKOO IN THE CLOCK | HORNE, LENA |
| DEED I DO | HORNE, LENA |
| DIGA DIGA DOO | HORNE, LENA |
| FEEL SO GOOD | HORNE, LENA |
| FRANKIE AND JOHNNY | HORNE, LENA |
| FROM THIS MOMENT ON | HORNE, LENA |
| GOOD FOR NOTHIN' JOE | HORNE, LENA |
| GREAT DAY | HORNE, LENA |
| HONEYSUCKLE ROSE | HORNE, LENA |
| I CAN'T GIVE YOU ANYTHING BUT LOVE | HORNE, LENA |
| I GOT IT BAD | HORNE, LENA |
| I WISH I WAS BACK IN MY BABY'S ARMS | HORNE, LENA |
| I WOULDENT HAVE YOU ANY OTHER WAY | HORNE, LENA |
| IT'S A RAINY DAY | HORNE, LENA |
| LITTLE GIRL BLUE | HORNE, LENA |
| LOST IN THE STARS | HORNE, LENA |
| LOVE | HORNE, LENA |
| LOVERMAN | HORNE, LENA |
| MAD ABOUT THE BOY | HORNE, LENA |
| MEANTIME | HORNE, LENA |

Confidential - Ocean Tomo

| | |
|---|---|
| MEDITATION | HORNE, LENA |
| MORE | HORNE, LENA |
| MORE THAN YOU KNOW | HORNE, LENA |
| MORE TODAY THAN YESTERDAY | HORNE, LENA |
| MOTHER TIME | HORNE, LENA |
| MOTHERLESS CHILD | HORNE, LENA |
| MY BLUE HEAVEN | HORNE, LENA |
| NATURE'S BABY | HORNE, LENA |
| NIGHT AND DAY | HORNE, LENA |
| NOBODY KNOWS THE TROUBLE I'VE SEEN | HORNE, LENA |
| OLD DEVIL MOON | HORNE, LENA |
| ONCE IN A LIFETIME | HORNE, LENA |
| PAPA DON'T PREACH | HORNE, LENA |
| SILENT SPRING | HORNE, LENA |
| STORMY WEATHER | HORNE, LENA |
| TAKE ME | HORNE, LENA |
| THE BEST THINGS IN LIFE ARE FREE | HORNE, LENA |
| THE LADY IS A TRAMP | HORNE, LENA |
| THING ABOUT YOUR TROUBLE | HORNE, LENA |
| WHY WAS I BORN | HORNE, LENA |
| YOUR SONG | HORNE, LENA |
| A LADY MUST LIVE | HORNE, LENA (LIVE) |
| BEWITCHED, BOTHERED & BEWILDERED | HORNE, LENA (LIVE) |
| I GOT A NAME | HORNE, LENA (LIVE) |
| JUST ONE OF THOSE THINGS | HORNE, LENA (LIVE) |
| LOVE ME OR LEAVE ME | HORNE, LENA (LIVE) |
| SOMEONE TO WATCH OVERME | HORNE, LENA (LIVE) |
| STORMY WEATHER | HORNE, LENA (LIVE) |
| THE LADY IS A TRAMP | HORNE, LENA (LIVE) |
| WATCH WHAT HAPPENS | HORNE, LENA (LIVE) |
| YESTERDAY WHEN I WAS YOUNG | HORNE, LENA (LIVE) |
| AFTER CLOSING TIME | HOUSTON, DAVID |
| EMPTY ARMS | HOUSTON, DAVID |
| FOR YOUR LOVE | HOUSTON, DAVID |
| FOREVER MY DARLING | HOUSTON, DAVID |
| I CAN'T STOP LOVING YOU | HOUSTON, DAVID |
| I DO MY SWINGING AT HOME | HOUSTON, DAVID |
| I FALL TO PIECES | HOUSTON, DAVID |
| IF I EVER CROSS YOUR MIND | HOUSTON, DAVID |
| I'M DOWN TO MY LAST I LOVE YOU | HOUSTON, DAVID |
| MOUNTAIN OF LOVE | HOUSTON, DAVID |
| MY WOMANS GOOD TO ME | HOUSTON, DAVID |
| SEA OF LOVE | HOUSTON, DAVID |
| SECRET LOVE | HOUSTON, DAVID |
| SINCE I MET YOU BABY | HOUSTON, DAVID |
| TALK TO ME | HOUSTON, DAVID |
| TOO FAR GONE | HOUSTON, DAVID |
| VALLEY OF TEARS | HOUSTON, DAVID |
| WELL SONG IN THE SUNSHINE | HOUSTON, DAVID |
| WHAT AM I LIVING FOR | HOUSTON, DAVID |
| WONDERS OF THE WINE | HOUSTON, DAVID |
| CRAZY ARMS | HUGO MONTENERGO |
| ADDRESS UNKOWN | INKSPOTS, THE |
| BLUEBERRY HILL | INKSPOTS, THE |
| BROWN GAL | INKSPOTS, THE |
| COQUETE | INKSPOTS, THE |
| EAST SIDE, WEST SIDE | INKSPOTS, THE |
| I CAN'T GIVE YOU ANYTHING BUT LOVE | INKSPOTS, THE |
| I'D CLIMB THE HIGHEST MOUNTAIN | INKSPOTS, THE |
| IF I DIDN'T CARE | INKSPOTS, THE |
| I'LL BE SEEING YOU | INKSPOTS, THE |
| I'LL NEVER SMILE AGAIN | INKSPOTS, THE |
| I'M GETTING SENTIMENTAL OVER YOU | INKSPOTS, THE |
| IT'S A SIN TO TELL A LIE | INKSPOTS, THE |
| I'VE GOT THE WORLD ON A STRING | INKSPOTS, THE |
| JAVA JIVE | INKSPOTS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| MAYBE | INKSPOTS, THE |
| MY PRAYER | INKSPOTS, THE |
| PEOPLE WILL SAY WE'RE IN LOVE | INKSPOTS, THE |
| SIDE BY SIDE | INKSPOTS, THE |
| STARDUST | INKSPOTS, THE |
| SWANEE RIVER | INKSPOTS, THE |
| SWING HIGH, SWING LOW | INKSPOTS, THE |
| THAT CAT IS HIGH | INKSPOTS, THE |
| WHEN THE SWALLOWS COME BACK TO CAPISTRANO | INKSPOTS, THE |
| WHISPERING GRASS | INKSPOTS, THE |
| WITH PLENTY OF MONEY AND YOU | INKSPOTS, THE |
| YOU FEETS TOO BIG | INKSPOTS, THE |
| ANOTHER DAY, ANOTHER YEAR | IVES, BURL |
| COMIN' AFTER JENNY | IVES, BURL |
| FUNNY WAYS OF LAUSHING | IVES, BURL |
| GALISTEO | IVES, BURL |
| ONE MORE TIME BILLY BROWN | IVES, BURL |
| RAINDROPS KEEP FALLING ON MY HEAD | IVES, BURL |
| REAL ROSES | IVES, BURL |
| ROLL UP SOME UNSPIRATION | IVES, BURL |
| SNOWBIRD | IVES, BURL |
| TIED DOWN HERE AT HOME | IVES, BURL |
| TIME | IVES, BURL |
| A WOMAN IN LOVE | LAINE, FRANKIE |
| ALL OF ME | LAINE, FRANKIE |
| ANSWER ME | LAINE, FRANKIE |
| BABY BABY ALL THE TIME | LAINE, FRANKIE |
| BABY THAT AINT RIGHT | LAINE, FRANKIE |
| BLACK AND BLUE | LAINE, FRANKIE |
| BLUE TURNING GRAY OVER YOU | LAINE, FRANKIE |
| BRAND NEW DAY | LAINE, FRANKIE |
| BUT BEAUTIFUL | LAINE, FRANKIE |
| BY THE LIGHT OF THE STARS | LAINE, FRANKIE |
| BY THE RIVER ST MARIE | LAINE, FRANKIE |
| CALIFORNIA BLOOD | LAINE, FRANKIE |
| COOL WATER | LAINE, FRANKIE |
| COQUETTE | LAINE, FRANKIE |
| CRY OF THE WILD GOOSE | LAINE, FRANKIE |
| DAMMIT IS'NT GODS LAST NAME | LAINE, FRANKIE |
| DON'T BLAME THE CHILD | LAINE, FRANKIE |
| DON'T CRY | LAINE, FRANKIE |
| DON'T FENCE ME IN | LAINE, FRANKIE |
| DON'T MAKE MY BABY BLUE | LAINE, FRANKIE |
| GEORGIA ON MY MIND | LAINE, FRANKIE |
| GOING TO NEWPORT | LAINE, FRANKIE |
| GRANADA | LAINE, FRANKIE |
| HAND IN HAND | LAINE, FRANKIE |
| HAWKEYE | LAINE, FRANKIE |
| HIGH NOON(DO NOT FORSAKE) | LAINE, FRANKIE |
| HUMMINGBIRD | LAINE, FRANKIE |
| I BELIEVE | LAINE, FRANKIE |
| I MAY BE WRONG | LAINE, FRANKIE |
| I'LL TAKE CARE OF YOUR CARES | LAINE, FRANKIE |
| IT AINT' GONNA BE LIKE | LAINE, FRANKIE |
| IT ONLY HAPPENS ONCE | LAINE, FRANKIE |
| JEALOUSY | LAINE, FRANKIE |
| JEZEBEL | LAINE, FRANKIE |
| KISS ME AGAIN | LAINE, FRANKIE |
| LAUGHING AT LIFE | LAINE, FRANKIE |
| LAURA ,WHAT'S HE GOT THAT I AINT GOT | LAINE, FRANKIE |
| LOVE IS A GOLDEN RING | LAINE, FRANKIE |
| MAKIN' MEMORIES | LAINE, FRANKIE |
| MOONLIGHT GAMBLER | LAINE, FRANKIE |
| MR BOJANGLES | LAINE, FRANKIE |
| MULE TRAIN | LAINE, FRANKIE |
| MY GOD AND I | LAINE, FRANKIE |

Confidential - Ocean Tomo

| | |
|---|---|
| OLD FASHIONED LOVE | LAINE, FRANKIE |
| ON THE SUNNY SIDE OF THE STREET | LAINE, FRANKIE |
| PO' FOLKS | LAINE, FRANKIE |
| PROUD MARY | LAINE, FRANKIE |
| PUT YOUR HAND IN THE HAND | LAINE, FRANKIE |
| PUT YOURSELF IN MY PLACE BABY | LAINE, FRANKIE |
| RAIN,RAIN,RAIN. | LAINE, FRANKIE |
| RAWHIDE | LAINE, FRANKIE |
| ROSE,ROSE I LOVE YOU | LAINE, FRANKIE |
| ROSES OF PICARDY | LAINE, FRANKIE |
| ROSETTA | LAINE, FRANKIE |
| SEPTEMBER IN THE RAIN | LAINE, FRANKIE |
| SHINE | LAINE, FRANKIE |
| SIXTEEN TONS | LAINE, FRANKIE |
| STRANGE LADY IN TOWN | LAINE, FRANKIE |
| TALK ABOUT THE GOOD TIME | LAINE, FRANKIE |
| TARA TALARA TALAR | LAINE, FRANKIE |
| THAT LUCKY OLD SUN | LAINE, FRANKIE |
| THAT'S MY DESIRE | LAINE, FRANKIE |
| THERE MUST BE A REASON | LAINE, FRANKIE |
| THERE MUST BE A REASON | LAINE, FRANKIE |
| TO EACH HIS OWN | LAINE, FRANKIE |
| TWO LOVES HAVE I | LAINE, FRANKIE |
| WE'LL BE TOGETHER AGAIN | LAINE, FRANKIE |
| WHEEL OF FORTUNE | LAINE, FRANKIE |
| WHEEL OF FORTUNE | LAINE, FRANKIE |
| WRAP YOUR TROUBLES UP IN DREAMS | LAINE, FRANKIE |
| YOU CAN DEPEND ON ME | LAINE, FRANKIE |
| YOU GAVE ME A MOUNTAIN | LAINE, FRANKIE |
| YOU WANTED SOMEONE TO PLAY WITH | LAINE, FRANKIE |
| YOU,NO ONE BUT YOU | LAINE, FRANKIE |
| YOUR CHEATIN' HEART | LAINE, FRANKIE |
| A KISS | LANZA, MARIO |
| A MARECHIARE | LANZA, MARIO |
| A VUCHELLA | LANZA, MARIO |
| AVE MARIA | LANZA, MARIO |
| BE MY LOVE | LANZA, MARIO |
| BECAUSE YOU'RE MINE | LANZA, MARIO |
| COME BACK TO SORRENTO | LANZA, MARIO |
| COSA COSA | LANZA, MARIO |
| DIANE | LANZA, MARIO |
| FUNICULI FUNICULA | LANZA, MARIO |
| GRANADA | LANZA, MARIO |
| IF | LANZA, MARIO |
| LA SPAGNOLA | LANZA, MARIO |
| LOLITA | LANZA, MARIO |
| MAMA MIA CHEVOSAPE | LANZA, MARIO |
| MATTINATA | LANZA, MARIO |
| MORE THAN YOU KNOW | LANZA, MARIO |
| MY SONG MY LOVE | LANZA, MARIO |
| O PARADISO | LANZA, MARIO |
| O SOAVE FANCINILLA | LANZA, MARIO |
| O SOLO MIO | LANZA, MARIO |
| PARGIO' CARA | LANZA, MARIO |
| PARLIAMO D'AMORE MARIA | LANZA, MARIO |
| RECONDITA ARMANIA | LANZA, MARIO |
| SOFTLY AS IN A MORNING SUNRISE | LANZA, MARIO |
| SONG OF SONGS | LANZA, MARIO |
| THE DONKEY SERENADE | LANZA, MARIO |
| THE LORDS PRAYER | LANZA, MARIO |
| THE ROSARY | LANZA, MARIO |
| THEY DIDENT BELIEVE ME | LANZA, MARIO |
| THINE ALONE | LANZA, MARIO |
| TOSELLI'S SERENADE | LANZA, MARIO |
| UNA FURTIVA LAGUINA | LANZA, MARIO |
| VESTA LA GIUBBA | LANZA, MARIO |

Confidential - Ocean Tomo

| | |
|---|---|
| VOGLIA TENRI BENE | LANZA, MARIO |
| WITHOUT A SONG | LANZA, MARIO |
| ALL BECAUSE OF YOU | LAUFER, JOHNNY |
| FALLING | LAUFER, JOHNNY |
| I'M FREE | LAUFER, JOHNNY |
| I'M IN LOVE AGAIN | LAUFER, JOHNNY |
| MY LOVE TO YOU | LAUFER, JOHNNY |
| ROCK CHILD | LAUFER, JOHNNY |
| SONGWRITER'S DREAM | LAUFER, JOHNNY |
| THE BULLET | LAUFER, JOHNNY |
| TIGHTLY AGAIN | LAUFER, JOHNNY |
| WILL SHE | LAUFER, JOHNNY |
| A WORLD WITHOUT LOVE | LAWRENCE, STEVE |
| I STAND ALONE | LAWRENCE, STEVE |
| I STILL BELIEVE IN LOVE | LAWRENCE, STEVE |
| I WONT BREAK | LAWRENCE, STEVE |
| I'D RATHER LEAVE WHILE I'M IN LOVE | LAWRENCE, STEVE |
| LIFE'S A GAMBLE | LAWRENCE, STEVE |
| MAYBE THIS TIME | LAWRENCE, STEVE |
| MY WAY | LAWRENCE, STEVE |
| NEW YORK NEW YORK | LAWRENCE, STEVE |
| ONE WORD | LAWRENCE, STEVE |
| PICKIN' UP THE PIECES | LAWRENCE, STEVE |
| RAIN IN MY HEART | LAWRENCE, STEVE |
| SHE'S OUT OF MY LIFE | LAWRENCE, STEVE |
| SITTIN' ON THE FENCE OF LIFE | LAWRENCE, STEVE |
| SUNDAY FATHER | LAWRENCE, STEVE |
| THE MAN I COULD HAVE BEEN | LAWRENCE, STEVE |
| WE'RE ALL ALONE | LAWRENCE, STEVE |
| WELCOME TO PARADISE | LAWRENCE, STEVE |
| YOU HAD TO BE THERE | LAWRENCE, STEVE |
| LOVE FACTORY | LAWS, ELOISE |
| STAY WITH ME | LAWS, ELOISE |
| TIGHTEN HIM UP | LAWS, ELOISE |
| YOU MADE ME AN OFFER I CAN'T REFUSE | LAWS, ELOISE |
| MAMA LOU | LES HUMPHRIES SINGERS |
| MEXICO | LES HUMPHRIES SINGERS |
| ROCK MY SOUL | LES HUMPHRIES SINGERS |
| BREAKING UP IS HARD TO DO | LETTERMEN, THE |
| CHERISH/ PRECIOUS AND FEW | LETTERMEN, THE |
| DON'T SAY GOODBYE/LET'S PRETEND | LETTERMEN, THE |
| EVERGREEN | LETTERMEN, THE |
| I'LL BE BACK | LETTERMEN, THE |
| IF YOU LEAVE ME NOW | LETTERMEN, THE |
| LOVE SO RIGHT | LETTERMEN, THE |
| WE'RE ALL ALONE | LETTERMEN, THE |
| WHAT I DID FOR LOVE | LETTERMEN, THE |
| YOU'RE SMILIN' FACE | LETTERMEN, THE |
| A GARDEN IN GRANADA | LYNN, VERA |
| A NIGHTINGALE SANG IN BERKELEY SQUARE | LYNN, VERA |
| ALL ALONE IN VIENNA | LYNN, VERA |
| GOODNIGHT CHILDREN EVERYWHERE | LYNN, VERA |
| HARBOUR LIGHTS | LYNN, VERA |
| HEART OF GOLD | LYNN, VERA |
| I HEAR A DREAM | LYNN, VERA |
| I PAID FOR THE LIE THAT I TOLD YOU | LYNN, VERA |
| I WONT TELL A SOUL | LYNN, VERA |
| I'LL PRAY FOR YOU | LYNN, VERA |
| I'LL WALK BESIDE YOU | LYNN, VERA |
| IT'S A SIN TO TELL A LIE | LYNN, VERA |
| LITTLE SIR ECHO | LYNN, VERA |
| LONELY SWEETHEART | LYNN, VERA |
| LOVE MAKES THE WORLD GO ROUND | LYNN, VERA |
| MARIE | LYNN, VERA |
| MEXICALI ROSE | LYNN, VERA |
| MY OWN | LYNN, VERA |

Confidential - Ocean Tomo

| | |
|---|---|
| NOW IT CAN BE TOLD | LYNN, VERA |
| OVER THE RAINBOW | LYNN, VERA |
| THE BELLS OF SAINT MARY | LYNN, VERA |
| THE FIRST QUARREL | LYNN, VERA |
| THE LITTLE BOY THAT SANTA CLAUS FORGOT | LYNN, VERA |
| THE LONDON I LOVE | LYNN, VERA |
| WE BOTH TOLD A LIE | LYNN, VERA |
| WE'LL MEET AGAIN | LYNN, VERA |
| WHEN MOTHER NATURE SINGS HER LULLABY | LYNN, VERA |
| WHEN THEY SOUND THE LAST ALL CLEAR | LYNN, VERA |
| WHEN YOU WISH UPON A STAR | LYNN, VERA |
| WHITE CLIFFS OF DOVER | LYNN, VERA |
| WHO'S TAKING YOU HOME TONIGHT | LYNN, VERA |
| WISH ME LUCK AS YOU WAVE ME GOODBYE | LYNN, VERA |
| YOU'LL NEVER KNOW | LYNN, VERA |
| YOURS | LYNN, VERA |
| 'TIS AUTUMN | MARTIN, TONY |
| AQUARIUS | MARTIN, TONY |
| AVALON | MARTIN, TONY |
| BEGIN THE BEGUINE | MARTIN, TONY |
| BY A WISHING WELL | MARTIN, TONY |
| CANADIAN SUNSET | MARTIN, TONY |
| CANCEL THE FLOWERS | MARTIN, TONY |
| DREAM VALLEY | MARTIN, TONY |
| EBB TIDE | MARTIN, TONY |
| FLAMINGO | MARTIN, TONY |
| FLY ME TO THE MOON | MARTIN, TONY |
| HARBOUR LIGHTS | MARTIN, TONY |
| I HADN'T ANYONE 'TILL YOU | MARTIN, TONY |
| I SURRENDER DEAR | MARTIN, TONY |
| I'LL SEE YOU IN MY DREAMS | MARTIN, TONY |
| I'M ALWAYS CHASING RAINBOWS | MARTIN, TONY |
| IF IT'S YOU | MARTIN, TONY |
| LA VIE EN ROSE | MARTIN, TONY |
| LULLABY OF BROADWAY | MARTIN, TONY |
| MORE | MARTIN, TONY |
| NOW IT CAN BE TOLD | MARTIN, TONY |
| OVERTURE | MARTIN, TONY |
| OVERTURE/BYE BYE BLACKBIRD | MARTIN, TONY |
| RED SAILS IN THE SUNSET | MARTIN, TONY |
| SHALOM MILK AND HONEY | MARTIN, TONY |
| SO DO I | MARTIN, TONY |
| TENEMENT SYMPHONY/I'LL SEE YOU IN MY DREAMS | MARTIN, TONY |
| THAT WEEK IN PARIS | MARTIN, TONY |
| THE DONKEY SERENADE | MARTIN, TONY |
| THE LAST TIME I SAW PARIS | MARTIN, TONY |
| THE WORLD IS MINE TONIGHT | MARTIN, TONY |
| THERE'S SOMETHING IN THE AIR | MARTIN, TONY |
| THOSE WERE THE DAYS | MARTIN, TONY |
| WHERE IN THE WORLD | MARTIN, TONY |
| WHERE THE LAZY RIVER GOES BY | MARTIN, TONY |
| WHY DO I LOVE YOU | MARTIN, TONY |
| YOU COULDN'T BE CUTER | MARTIN, TONY |
| YOU STEPPED OUT OF A DREAM | MARTIN, TONY |
| YOU'RE SLIGHTLY TERRIFIC | MARTIN, TONY |
| YOURS TRULY, | MARTIN, TONY |
| ALL I HAVE TO DO IS DREAM | MONTENEGRO, HUGO |
| BOUQUET OF ROSES | MONTENEGRO, HUGO |
| CANDY KISSES | MONTENEGRO, HUGO |
| MAKING BELIEVE | MONTENEGRO, HUGO |
| MOM AND DAD'S WALTZ | MONTENEGRO, HUGO |
| MORE AND MORE | MONTENEGRO, HUGO |
| RELEASE ME | MONTENEGRO, HUGO |
| WOLVERTON MOUNTAIN | MONTENEGRO, HUGO |
| YOU DON'T KNOW ME | MONTENEGRO, HUGO |
| A LAUGHTER DAY | MYRICK, GARY |

Confidential - Ocean Tomo

| | |
|---|---|
| BAD BOY | MYRICK, GARY |
| CLIMB TO THE TOP OF THE MOUNTAIN | MYRICK, GARY |
| FETCH THE FEVER (INSTRUMENTAL) | MYRICK, GARY |
| FETCH THE FEVER (VOCAL) | MYRICK, GARY |
| LAUGHTER DAY(INSTRUMENTAL PT 1 & 2) | MYRICK, GARY |
| LOVE WILL CONQUER | MYRICK, GARY |
| JESUS CHRIST SUPERSTAR | NERO, PETER |
| LAUGHTER IN THE RAIN | NERO, PETER |
| NEVER CAN SAY GOODBYE | NERO, PETER |
| SEND IN THE CLOWNS | NERO, PETER |
| AIN'T NO MISBEHAVIN' | PREVIN, ANDRE |
| BLACK AND BLUE | PREVIN, ANDRE |
| FAT STUFF | PREVIN, ANDRE |
| HONEYSUCKLE ROSE | PREVIN, ANDRE |
| I'VE GOT A FEELING I'M FALLING | PREVIN, ANDRE |
| OH YOU SWEET THING | PREVIN, ANDRE |
| SQUEEZE ME | PREVIN, ANDRE |
| STEALIN' APPLES | PREVIN, ANDRE |
| THAT'S WHERE THE SOUTH BEGINS | PREVIN, ANDRE |
| ANGELINA | PRIMA, LOUIS |
| BOOGIE WOOGIE | PRIMA, LOUIS |
| CHINATOWN | PRIMA, LOUIS |
| CLARINET BOOGIE BLUES | PRIMA, LOUIS |
| CONEY ISLAND BOOGIE | PRIMA, LOUIS |
| FELICIA | PRIMA, LOUIS |
| JOSEPHINA PLEASA NO LEANA ON THE BELL | PRIMA, LOUIS |
| MARGUARITA | PRIMA, LOUIS |
| OH MARIA | PRIMA, LOUIS |
| ST LOUIS BLUES | PRIMA, LOUIS |
| BLUES IN THE NIGHT | SHORE, DINAH |
| DAISY BELL (ON A BICYCLE MADE FOR TWO) | SHORE, DINAH |
| DON'T LEAVE ME DADDY | SHORE, DINAH |
| DOWN ARGENTINA WAY | SHORE, DINAH |
| HAPPY IN LOVE | SHORE, DINAH |
| HONEYSUCKLE ROSE | SHORE, DINAH |
| I DO ,DO YOU | SHORE, DINAH |
| I HEAR A RHAPSODY | SHORE, DINAH |
| I'VE GOT MY EYES ON YOU | SHORE, DINAH |
| IF IT'S YOU | SHORE, DINAH |
| IS IT TABOO | SHORE, DINAH |
| JUST A WHISTLIN'AND WHISTLIN' | SHORE, DINAH |
| MANHATTEN SERENADE | SHORE, DINAH |
| SHAKE DOWN THE STARS | SHORE, DINAH |
| SOMETIMES | SHORE, DINAH |
| THREE LITTLE SISTERS | SHORE, DINAH |
| YES MY DARLING DAUGHTER | SHORE, DINAH |
| YOU AND I | SHORE, DINAH |
| A LOVELY WAY TO SPEND AN EVENING | SINATRA, FRANK |
| A LOVER IS BLUE | SINATRA, FRANK |
| AFTER I SAY I'M SORRY | SINATRA, FRANK |
| ALL OR NOTHING AT ALL | SINATRA, FRANK |
| AS TIME GOES BY | SINATRA, FRANK |
| AT LONG LAST LOVE | SINATRA, FRANK |
| BETWEEN THE DEVIL AND THE DEEP BLUE SEA | SINATRA, FRANK |
| BRAHMS LULLABY | SINATRA, FRANK |
| CLOSE TO YOU | SINATRA, FRANK |
| CRADLE SONG | SINATRA, FRANK |
| DANCE BALLERINA DANCE | SINATRA, FRANK |
| DAY BY DAY | SINATRA, FRANK |
| DAYBREAK | SINATRA, FRANK |
| DOLORES | SINATRA, FRANK |
| DON'T FENCE ME IN | SINATRA, FRANK |
| DREAM | SINATRA, FRANK |
| EAST OF THE SUN(AND WEST OF THE MOON) | SINATRA, FRANK |
| EMBRACEABLE YOU | SINATRA, FRANK |
| EMPTY SADDLES | SINATRA, FRANK |

Confidential - Ocean Tomo

| | |
|---|---|
| EVERYTHING HAPPENS TO ME | SINATRA, FRANK |
| FIVE MINUTES MORE | SINATRA, FRANK |
| FOOLS RUSH IN | SINATRA, FRANK |
| HOT TIME IN THE TOWN OF BERLIN | SINATRA, FRANK |
| HOW ABOUT YOU | SINATRA, FRANK |
| I COULDN'T SLEEP A WINK LAST NIGHT | SINATRA, FRANK |
| I DREAM OF YOU (MORE THAN YOU DREAM OF ME) | SINATRA, FRANK |
| I FALL IN LOVE TOO EASILY | SINATRA, FRANK |
| I ONLY HAVE EYES FOR YOU | SINATRA, FRANK |
| I TRIED | SINATRA, FRANK |
| I WISH I DIDENT LOVE YOU SO | SINATRA, FRANK |
| I WONDER WHO'S KISSING HER NOW | SINATRA, FRANK |
| I'LL BE SEEING YOU | SINATRA, FRANK |
| I'LL NEVER SMILE AGAIN | SINATRA, FRANK |
| I'LL STRING ALONG WITH YOU | SINATRA, FRANK |
| I'M IN THE MOOD FOR LOVE | SINATRA, FRANK |
| IF I HAD MY WAY | SINATRA, FRANK |
| IF I LOVED YOU | SINATRA, FRANK |
| IF YOU ARE BUT A DREAM | SINATRA, FRANK |
| IF YOU PLEASE | SINATRA, FRANK |
| IMAGINATION | SINATRA, FRANK |
| IN THE BLUE OF THE EVENING | SINATRA, FRANK |
| IT STARTED ALL OVER AGAIN | SINATRA, FRANK |
| IT'S ALL UP TO YOU | SINATRA, FRANK |
| IT'S ALWAYS YOU | SINATRA, FRANK |
| IT'S BEEN A LONG LONG TIME | SINATRA, FRANK |
| JUST AS THOUGH YOU WERE HERE | SINATRA, FRANK |
| JUST AS THOUGH YOU WERE HERE | SINATRA, FRANK |
| KISS ME AGAIN | SINATRA, FRANK |
| LIGHT A CANDLE IN THE CHAPEL | SINATRA, FRANK |
| LONG AGO AND FAR AWAY | SINATRA, FRANK |
| MIMI | SINATRA, FRANK |
| MY HAPPINESS | SINATRA, FRANK |
| MY IDEAL | SINATRA, FRANK |
| NANCY (WITH THE LAUGHING EYES) | SINATRA, FRANK |
| NIGHT AND DAY | SINATRA, FRANK |
| O WHAT A BEAUTIFUL MORNING | SINATRA, FRANK |
| OH LOOK AT ME NOW | SINATRA, FRANK |
| OLD MAN RIVER | SINATRA, FRANK |
| ON THE SUNNY SIDE OF THE STREET | SINATRA, FRANK |
| OUR LOVE AFFAIR | SINATRA, FRANK |
| OVER THE RAINBOW | SINATRA, FRANK |
| PEOPLE WILL SAY WE'RE IN LOVE | SINATRA, FRANK |
| POLKA DOTS AND MOONBEAMS | SINATRA, FRANK |
| SATURDAY NIGHT (IS THE LONELIEST NIGHT) | SINATRA, FRANK |
| SAY IT | SINATRA, FRANK |
| SERENADE OF THE BELLS | SINATRA, FRANK |
| SHAKE DOWN THE STARS | SINATRA, FRANK |
| SOME OTHER TIME | SINATRA, FRANK |
| SOMEBODY LOVES ME | SINATRA, FRANK |
| SOMEWHERE A VOICE IS CALLING | SINATRA, FRANK |
| SPEAK LOW | SINATRA, FRANK |
| STARDUST | SINATRA, FRANK |
| STORMY WEATHER | SINATRA, FRANK |
| SUNDAY MONDAY OR ALWAYS | SINATRA, FRANK |
| SUNSHINE OF YOUR SMILE | SINATRA, FRANK |
| TENDERLY | SINATRA, FRANK |
| THAT OLD BLACK MAGIC | SINATRA, FRANK |
| THAT'S FOR ME | SINATRA, FRANK |
| THE BROOKLYN BRIDGE | SINATRA, FRANK |
| THE ONE I LOVE BELONGS TO SOMEONE ELSE | SINATRA, FRANK |
| THE VERY THOUGHT OF YOU | SINATRA, FRANK |
| THERE GOES THAT SONG AGAIN | SINATRA, FRANK |
| THESE FOOLISH THINGS | SINATRA, FRANK |
| THREE LITTLE WORDS | SINATRA, FRANK |
| TILL THE END OF TIME | SINATRA, FRANK |

Confidential - Ocean Tomo

| | |
|---|---|
| WHAT MAKES THE SUNSET | SINATRA, FRANK |
| WHERE OR WHEN | SINATRA, FRANK |
| WHISPERING | SINATRA, FRANK |
| WHITE CHRISTMAS | SINATRA, FRANK |
| WITHOUT A SONG | SINATRA, FRANK |
| YOU'LL NEVER KNOW | SINATRA, FRANK |
| YOU'LL NEVER WALK ALONE | SINATRA, FRANK |
| YOU'RE THE TOP | SINATRA, FRANK |
| DANCIN' ON THE CEILING | STAFFORD, JO |
| DANCING IN THE DARK | STAFFORD, JO |
| EARLY AUTUMN | STAFFORD, JO |
| EASY COME EASY GO | STAFFORD, JO |
| I COVER WATERFRONT | STAFFORD, JO |
| SEPTEMBER IN THE RAIN | STAFFORD, JO |
| SEPTEMBER SONG | STAFFORD, JO |
| SPRING IS HERE | STAFFORD, JO |
| WHERE ARE YOU | STAFFORD, JO |
| AINT' MISBEHAVIN' | STARR, KAY |
| BETCHA' I GETCHA' | STARR, KAY |
| BLAME MY ABSENT MINDED HEART | STARR, KAY |
| DON'T DO SOMETHING TO SOMEONE ELSE | STARR, KAY |
| FOR THE FIRST TIME | STARR, KAY |
| HONEYSUCKLE ROSE | STARR, KAY |
| I ONLY HAVE EYES FOR YOU | STARR, KAY |
| I'VE GOT MY LOVE TO KEEP ME WARM | STARR, KAY |
| IT HAPPENS EVERY SPRING | STARR, KAY |
| IT'S A GOOD DAY | STARR, KAY |
| LEAVE ME A MEMORY OR TWO | STARR, KAY |
| MAYBE YOU'LL BE THERE | STARR, KAY |
| MY FUTURE JUST PASSED | STARR, KAY |
| NEVERTHELESS LESS PLEASE LOVE ME | STARR, KAY |
| NOBODY KNOWS THE TROUBLE I'VE SEEN | STARR, KAY |
| PRETTY BABY | STARR, KAY |
| SO TIRED | STARR, KAY |
| STARS FELL ON ALABAMA | STARR, KAY |
| THE BEST THINGS IN LIFE ARE FREE | STARR, KAY |
| THE DIXIELAND BAND | STARR, KAY |
| THEM THERE EYES | STARR, KAY |
| THERE'S A LULL IN MY LIFE | STARR, KAY |
| WHAT A DIFFERENCE A DAY MAKES | STARR, KAY |
| WHAT CAN I SAY DEAR AFTER I SAY I AM SORRY | STARR, KAY |
| WHAT GOES UP MUST COME DOWN | STARR, KAY |
| YOU'RE ALWAYS THERE | STARR, KAY |
| A MAN WITHOUT LOVE | STUARTI, ENZO |
| IF YOU LOVE ME REALLY REALLY LOVE ME | STUARTI, ENZO |
| MY WOMAN ,MY WOMAN ,MY WIFE | STUARTI, ENZO |
| SILENT NIGHT | STUARTI, ENZO |
| THE CLOWN | STUARTI, ENZO |
| THE HUNGRY YEARS | STUARTI, ENZO |
| THE WAY WE WERE | STUARTI, ENZO |
| YESTERDAY WHEN I WAS YOUNG | STUARTI, ENZO |
| YOU TOUCHED MY LIFE | STUARTI, ENZO |
| BETWEEN THE DEVIL AND THE DEEP BLUE SEA | TORME, MEL |
| DON'T WORRY ABOUT ME | TORME, MEL |
| GETTING SENTIMENTAL OVER YOU | TORME, MEL |
| I CAN'T GIVE YOU ANYTHING BUT LOVE | TORME, MEL |
| I DON'T STAND A GHOST OF A CHANCE | TORME, MEL |
| I SURRENDER DEAR | TORME, MEL |
| I'VE GOT THE WORLD ON A STRING | TORME, MEL |
| ONE MORNING IN MAY | TORME, MEL |
| PRELUDE TO A KISS | TORME, MEL |
| A DAY IN THE LIFE | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| ALEXANDERS RAGTIME BAND | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| ALL BY MYSELF | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| ALL YOU NEED IS LOVE | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| ALWAYS | TOUSSAINT, ALLEN & HIS ORCHESTRA |

Confidential - Ocean Tomo

| | |
|---|---|
| BE CAREFUL IT'S MY HEART | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| BLUE SKIES | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| CANT BUY ME LOVE | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| CHEEK TO CHEEK | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| COME TOGETHER | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| DOIN' WHAT COMES NATURALLY | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| ELEANOR RIGBY | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| EVERYBODY'S DOIN' IT | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| GET BACK | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| GOD BLESS AMERICA | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| HARD DAYS NIGHT | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| HELLO GOODBYE | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| HELP | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| HEY JUDE | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| HOW DEEP IS THE OCEAN | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| I FEEL FINE | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| I GOT THE SUN IN THE MORNING | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| I NEVER HAD A CHANCE | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| I WANNA HOLD YOUR HAND | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| LADY MADONNA | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| LAZY | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| LET IT BE | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| MICHELLE | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| OH HOW I HATE TO GET UP IN THE MORNING | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| PAPERBACK WRITER | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| PENNY LANE | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| PLAY A SIMPLE MELODY | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| SAY IT I'SNT SO | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| SHE LOVES YOU | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| SOMETHING | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| STRAWBERRY FIELDS FOREVER | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| THEY SAY IT'S WONDERFUL | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| TICKET TO RIDE | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| WE CAN WORK IT OUT | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| WHAT'LL I DO | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| WHITE CHRISTMAS | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| YELLOW SUBMARINE | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| YESTERDAY | TOUSSAINT, ALLEN & HIS ORCHESTRA |
| BLUE MOON | WHITEHEAD, CHARLIE |
| CALL ME NIGGER | WHITEHEAD, CHARLIE |
| DANCE TILL THE MORNING COME | WHITEHEAD, CHARLIE |
| DISCO QUEEN | WHITEHEAD, CHARLIE |
| EXCUSES | WHITEHEAD, CHARLIE |
| FIRE AND RAIN | WHITEHEAD, CHARLIE |
| FREEDOM UNDER CERTAIN CONDITIONS | WHITEHEAD, CHARLIE |
| GROOVING AND SWINGING | WHITEHEAD, CHARLIE |
| HEY JUDE | WHITEHEAD, CHARLIE |
| I DIG BLACK GIRLS | WHITEHEAD, CHARLIE |
| I FINALLY FOUND MYSELF SOMETHING TO SING ABOUT | WHITEHEAD, CHARLIE |
| I WAS DANCING WHEN I FELL IN LOVE | WHITEHEAD, CHARLIE |
| MIDNIGHT RIDER | WHITEHEAD, CHARLIE |
| PEOPLE TELL ME I'M LOSING YOU BABY | WHITEHEAD, CHARLIE |
| PUT A LITTLE LOVE IN YOUR HEART | WHITEHEAD, CHARLIE |
| RAW SPIT | WHITEHEAD, CHARLIE |
| SWEET BIRD OF SUCCESS | WHITEHEAD, CHARLIE |
| THIS OLD TOWN | WHITEHEAD, CHARLIE |
| WHO DO THEY THINK THEY ARE | WHITEHEAD, CHARLIE |
| BREAD LINE | ZELKOWITZ, GOLDIE |
| GET IT BACK | ZELKOWITZ, GOLDIE |
| HOLD ON | ZELKOWITZ, GOLDIE |
| LITTLE BY LITTLE | ZELKOWITZ, GOLDIE |
| MY OH MY MY MOMMA | ZELKOWITZ, GOLDIE |
| NEED YOUR LOVING/PEEP HIDE | ZELKOWITZ, GOLDIE |
| THE LETTER | ZELKOWITZ, GOLDIE |
| WALKING | ZELKOWITZ, GOLDIE |
| WHIPPING POST | ZELKOWITZ, GOLDIE |

Confidential - Ocean Tomo

**Gospel**

| SONG TITLE | ARTIST |
|---|---|
| EARTH HAS NO SORROW | ARGO SINGERS |
| GOD IS THE RULER | ARGO SINGERS |
| GOING HOME | ARGO SINGERS |
| HE NEVER SAID A WORD | ARGO SINGERS |
| HIS EYE IS ON THE SPARROW | ARGO SINGERS |
| I'VE BEEN SAVED | ARGO SINGERS |
| LOOKING THIS WAY | ARGO SINGERS |
| NEAR THE CROSS | ARGO SINGERS |
| STAND UP FOR JESUS | ARGO SINGERS |
| SWING DOWN THE CHARIOT | ARGO SINGERS |
| THAT'S HOW I KNOW JESUS | ARGO SINGERS |
| WHERE SHALL I BE | ARGO SINGERS |
| ALL THE DAY LONG | BLACKWOOD BROTHERS |
| BECAUSE HE LIVES | BLACKWOOD BROTHERS |
| BLESSED JESUS LOVES YOU TOO | BLACKWOOD BROTHERS |
| BORN TO SERVE THE LORD | BLACKWOOD BROTHERS |
| CABIN | BLACKWOOD BROTHERS |
| CHURCH MEDLEY | BLACKWOOD BROTHERS |
| DID YOU EVER GO SAILIN' | BLACKWOOD BROTHERS |
| GO RIGHT OUT | BLACKWOOD BROTHERS |
| HE TOUCHED ME | BLACKWOOD BROTHERS |
| HE'S COMING SOON | BLACKWOOD BROTHERS |
| HEAVEN NOW IS IN VIEW | BLACKWOOD BROTHERS |
| I LOVE TO BE ALONE WITH JESUS | BLACKWOOD BROTHERS |
| I WANT TO BE MORE LIKE JESUS | BLACKWOOD BROTHERS |
| I WOULDN'T TAKE NOTHING FOR MY JOURNEY NOW | BLACKWOOD BROTHERS |
| I'LL BE LISTENING | BLACKWOOD BROTHERS |
| I'LL FLY AWAY | BLACKWOOD BROTHERS |
| I'M GONNA WALK, TALK, SING | BLACKWOOD BROTHERS |
| I'M WINGING MY WAY BACK HOME | BLACKWOOD BROTHERS |
| I'VE NEVER BEEN SORRY | BLACKWOOD BROTHERS |
| IT IS FINISHED | BLACKWOOD BROTHERS |
| JESUS IS LORD OF ALL | BLACKWOOD BROTHERS |
| JESUS IS RIGHT | BLACKWOOD BROTHERS |
| JESUS NOW | BLACKWOOD BROTHERS |
| JESUS WE JUST WANT TO THANK YOU | BLACKWOOD BROTHERS |
| LEAST | BLACKWOOD BROTHERS |
| LET'S JUST PRAISE THE LORD | BLACKWOOD BROTHERS |
| LITTLE IS MUCH | BLACKWOOD BROTHERS |
| LORD I NEED YOUR LOVE | BLACKWOOD BROTHERS |
| PATRIOTIC MELODY SOMETHING BEAUTIFUL | BLACKWOOD BROTHERS |
| SHOW ME THY WAY | BLACKWOOD BROTHERS |
| SONGS THAT ANSWER QUESTIONS | BLACKWOOD BROTHERS |
| THE FAMILY OF GOD | BLACKWOOD BROTHERS |
| THERE'S A LITTLE PINE LOG | BLACKWOOD BROTHERS |
| TIME HAS MADE A CHANGE | BLACKWOOD BROTHERS |
| UNTIL THEN | BLACKWOOD BROTHERS |
| WE HAVE THIS MOMENT TODAY | BLACKWOOD BROTHERS |
| WHAT A FRIEND | BLACKWOOD BROTHERS |
| WHAT A SAVIOR | BLACKWOOD BROTHERS |

Confidential - Ocean Tomo

| | |
|---|---|
| WHEN HE PUT A LITTLE SUNSHINE IN | BLACKWOOD BROTHERS |
| WHEN MORNING COMES | BLACKWOOD BROTHERS |
| WHY NOT GIVE JESUS YOU LIFE | BLACKWOOD BROTHERS |
| WON'T WE BE HAPPY | BLACKWOOD BROTHERS |
| YOU CAN HAVE HIM | BLACKWOOD BROTHERS |
| A WORKER FOR THE LORD | BLIND BOYS OF MISSISSIPPI |
| ALL YOU GOT TO DO | BLIND BOYS OF MISSISSIPPI |
| DO IT RIGHT NOW | BLIND BOYS OF MISSISSIPPI |
| HE'S MY FRIEND | BLIND BOYS OF MISSISSIPPI |
| I BELIEVE HE DIED FOR ME | BLIND BOYS OF MISSISSIPPI |
| I CAN'T EVE WALK | BLIND BOYS OF MISSISSIPPI |
| I NEVER HEARD A MAN | BLIND BOYS OF MISSISSIPPI |
| I'M JUST ANOTHER SOLDIER | BLIND BOYS OF MISSISSIPPI |
| IT'S BEEN DONE | BLIND BOYS OF MISSISSIPPI |
| MOTHER TOLD ME BOUT JESUS | BLIND BOYS OF MISSISSIPPI |
| OH WELL! WHAT CAN YOU DO | BLIND BOYS OF MISSISSIPPI |
| PEACE AMONG NATIONS | BLIND BOYS OF MISSISSIPPI |
| PLEASE REMEMBER ME | BLIND BOYS OF MISSISSIPPI |
| SAVE THE SEAT FOR ME | BLIND BOYS OF MISSISSIPPI |
| STEAL AWAY | BLIND BOYS OF MISSISSIPPI |
| THANK THE LORD I'M SINGING AGAIN | BLIND BOYS OF MISSISSIPPI |
| THE TIDE OF LIFE | BLIND BOYS OF MISSISSIPPI |
| WALK TOGETHER CHILDREN | BLIND BOYS OF MISSISSIPPI |
| WHERE HE LEADS ME | BLIND BOYS OF MISSISSIPPI |
| WHISPER A PRAYER | BLIND BOYS OF MISSISSIPPI |
| YOU OUGHT TO BEEN THERE | BLIND BOYS OF MISSISSIPPI |
| LOVE LIKE THE LOVE OF GOD | BLUE RIDGE QUARTET |
| CHILD OF THE KING | BLUE RIDGE QUARTET |
| HAVEN OF REST | BLUE RIDGE QUARTET |
| HEAVEN IN A DREAM | BLUE RIDGE QUARTET |
| HIS HANDS | BLUE RIDGE QUARTET |
| HOW GREAT THOU ART | BLUE RIDGE QUARTET |
| I DREAMED, I SEARCHED HEAVEN FOR YOU | BLUE RIDGE QUARTET |
| I KNOW WHO HOLD TOMORROW | BLUE RIDGE QUARTET |
| IF YOU BELIEVE | BLUE RIDGE QUARTET |
| JESUS IS HIS NAME | BLUE RIDGE QUARTET |
| LEAD EM GUIDE ME | BLUE RIDGE QUARTET |
| LIVING IN THE GLORYLAND | BLUE RIDGE QUARTET |
| LORD I'M COMING HOME | BLUE RIDGE QUARTET |
| MANSIONS CAN'T BE BOUGHT IN HEAVEN | BLUE RIDGE QUARTET |
| STREETS OF GOLD | BLUE RIDGE QUARTET |
| THAT'S WHY I'M GOING | BLUE RIDGE QUARTET |
| UNTO HIM | BLUE RIDGE QUARTET |
| WHEN THE SAINTS GO MARCHING IN | BLUE RIDGE QUARTET |
| WINGS OF A DOVE | BLUE RIDGE QUARTET |
| A PLACE LIKE THAT | CARAVANS, THE |
| EVERYTHING YOU NEED | CARAVANS, THE |
| I DON'T MIND | CARAVANS, THE |
| I'M GOING THRU | CARAVANS, THE |
| IT MUST NOT SUFFER LOSS | CARAVANS, THE |
| JESUS AND ME | CARAVANS, THE |
| LORD, DON'T LEAVE US NOW | CARAVANS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| MY RELIGION | CARAVANS, THE |
| ONE OF THESE OLD DAYS | CARAVANS, THE |
| TILL YOU COME | CARAVANS, THE |
| UNTO THEE OH LORD | CARAVANS, THE |
| WHAT WILL TOMORROW BRING | CARAVANS, THE |
| DOESN'T MATTER | CROSS JORDAN SINGERS |
| EARLY IN THE MORNING | CROSS JORDAN SINGERS |
| I DON'T MIND | CROSS JORDAN SINGERS |
| KNEEL AND PRAY | CROSS JORDAN SINGERS |
| OUT ON THE OCEAN | CROSS JORDAN SINGERS |
| PRECIOUS LORD | CROSS JORDAN SINGERS |
| SINNER MAN | CROSS JORDAN SINGERS |
| STROLL AROUND HEAVEN | CROSS JORDAN SINGERS |
| THE PROMISED LAND | CROSS JORDAN SINGERS |
| TRAIL OF JESUS | CROSS JORDAN SINGERS |
| WHEN THE SAINTS GO MARCHING IN | CROSS JORDAN SINGERS |
| WHO WILL WAKE ME IN THE MORNING | CROSS JORDAN SINGERS |
| COUNT YOUR MANY BLESSINGS | CROSSROADS QUARTET, THE |
| GOD IS STILL ON HIS THRONE | CROSSROADS QUARTET, THE |
| HE'S EVERYWHERE | CROSSROADS QUARTET, THE |
| I AM RESOLVED | CROSSROADS QUARTET, THE |
| I LOOK UP | CROSSROADS QUARTET, THE |
| I SAW A MAN | CROSSROADS QUARTET, THE |
| I WON'T HAVE TO CROSS JORDAN ALONE | CROSSROADS QUARTET, THE |
| IN TIMES LIKE THESE | CROSSROADS QUARTET, THE |
| I'VE BEEN WITH JESUS | CROSSROADS QUARTET, THE |
| JUST A LTTLE WHILE | CROSSROADS QUARTET, THE |
| KEEP ON THE FIRING LINE | CROSSROADS QUARTET, THE |
| NEVER ALONE | CROSSROADS QUARTET, THE |
| NO ROOM | CROSSROADS QUARTET, THE |
| OH HAPPY DAY | CROSSROADS QUARTET, THE |
| ONE MORE MOUNTIAN TO CLIMB | CROSSROADS QUARTET, THE |
| OPEN MY EYES | CROSSROADS QUARTET, THE |
| PRAY | CROSSROADS QUARTET, THE |
| SHADOW OF THE CROSS | CROSSROADS QUARTET, THE |
| STEPPING STONES | CROSSROADS QUARTET, THE |
| TOP OF THE MORING | CROSSROADS QUARTET, THE |
| WHEN THEY RING THE GOLDEN BELLS | CROSSROADS QUARTET, THE |
| AT THE END OF THE ROAD | DIXIE ECHOES |
| FATHER'S STABLE | DIXIE ECHOES |
| GRACE & GIVE | DIXIE ECHOES |
| HOW MUCH FURTHER CAN WE GO? | DIXIE ECHOES |
| I WANT TO DO THE WILL OH LORD | DIXIE ECHOES |
| I'M AS POOR AS A BEGGAR | DIXIE ECHOES |
| LEAD ME TO THE ALTAR | DIXIE ECHOES |
| THE TALLER YOUR SHADOW WILL BE | DIXIE ECHOES |
| UP DAY OF REJOICING | DIXIE ECHOES |
| WELCOME HOME SHELTER OF HIS ARMS | DIXIE ECHOES |
| ZION'S HIGH | DIXIE ECHOES |
| ALL OVER ME | FIVE BLIND BOYS OF ALABAMA |
| DANNY BOY | FIVE BLIND BOYS OF ALABAMA |
| DON'T FORGET THE BRIDGE | FIVE BLIND BOYS OF ALABAMA |

Confidential - Ocean Tomo

| | |
|---|---|
| HOW FAR AM I FROM CANAAN | FIVE BLIND BOYS OF ALABAMA |
| I CAN SEE EVERYBODY'S MOTHER | FIVE BLIND BOYS OF ALABAMA |
| I GOTTA HOME IN THAT ROCK | FIVE BLIND BOYS OF ALABAMA |
| I NEVER HEARD A MAN | FIVE BLIND BOYS OF ALABAMA |
| I'M A ROLLING | FIVE BLIND BOYS OF ALABAMA |
| JUST A CLOSER WALK WITH THEE | FIVE BLIND BOYS OF ALABAMA |
| LET'S HAVE CHURCH | FIVE BLIND BOYS OF ALABAMA |
| MY ROBE WILL FIT ME | FIVE BLIND BOYS OF ALABAMA |
| OLD TIME RELIGION | FIVE BLIND BOYS OF ALABAMA |
| EMBRACEABLE YOU | FIVE BLIND BOYS OF ALABAMA |
| SOMEBODY'S MOTHER | FIVE BLIND BOYS OF ALABAMA |
| WALK WITH ME | FIVE BLIND BOYS OF ALABAMA |
| YOU DON'T KNOW | FIVE BLIND BOYS OF ALABAMA |
| YOU'LL NEVER WALK ALONE | FIVE BLIND BOYS OF ALABAMA |
| GIVE GOD A CHANCE | FOUNTAIN, CLARENCE & THE BLIND BO |
| GOD STILL ANSWERS PRAYER | FOUNTAIN, CLARENCE & THE BLIND BO |
| HE LOOKED BEYOND MY FAULTS AND SAW MY NEEDS | FOUNTAIN, CLARENCE & THE BLIND BO |
| HE'S A FRIEND OF MINE | FOUNTAIN, CLARENCE & THE BLIND BO |
| HOW FAR AM I FROM CANAAN | FOUNTAIN, CLARENCE & THE BLIND BO |
| I FOUND A FRIEND | FOUNTAIN, CLARENCE & THE BLIND BO |
| I KNOW THE LORD WILL MAKE A WAY, YES HE WILL | FOUNTAIN, CLARENCE & THE BLIND BO |
| LOOK TO JESUS | FOUNTAIN, CLARENCE & THE BLIND BO |
| ONLY A LOOK | FOUNTAIN, CLARENCE & THE BLIND BO |
| THIS LIGHT IS JESUS | FOUNTAIN, CLARENCE & THE BLIND BO |
| HE WILL WASH YOU WHITE AS SNOW | FRANKLIN, ARETHA |
| HE'S ALRIGHT | FRANKLIN, ARETHA |
| JESUS ON THE MAIN LINE | FRANKLIN, ARETHA |
| POWER | FRANKLIN, ARETHA |
| THE DAY IS PAST AND GONE | FRANKLIN, ARETHA |
| THIS LITTLE LIGHT OF MINE | FRANKLIN, ARETHA |
| WHILE THE BLOOD RUNS WARM | FRANKLIN, ARETHA |
| YIELD NOT TO TEMPTATION | FRANKLIN, ARETHA |
| CHILD OF THE KING | GATLIN, LARRY AND FAMILY |
| CHILDHOOD MEMORIES | GATLIN, LARRY AND FAMILY |
| CLOSER TO THEE | GATLIN, LARRY AND FAMILY |
| CROSSING CHILLY JORDAN | GATLIN, LARRY AND FAMILY |
| EASTERN GATE | GATLIN, LARRY AND FAMILY |
| EVERY HOUR AND EVERY DAY | GATLIN, LARRY AND FAMILY |
| FAITH CAN WORK MIRACLES | GATLIN, LARRY AND FAMILY |
| HIS LOVE CAN | GATLIN, LARRY AND FAMILY |
| HOMECOMING DAY | GATLIN, LARRY AND FAMILY |
| I KNOW HE CARES | GATLIN, LARRY AND FAMILY |
| I SHALL NOT BE MOVED | GATLIN, LARRY AND FAMILY |
| I'LL FLY AWAY | GATLIN, LARRY AND FAMILY |
| I'M BOUND FOR THAT CITY | GATLIN, LARRY AND FAMILY |
| I'M HAPPY NOW | GATLIN, LARRY AND FAMILY |
| I'M IN LOVE WITH JESUS | GATLIN, LARRY AND FAMILY |
| I'M SAVED | GATLIN, LARRY AND FAMILY |
| IN THE SHELTER OF HIS ARMS | GATLIN, LARRY AND FAMILY |
| IN TIMES LIKE THESE | GATLIN, LARRY AND FAMILY |
| JUST A LITTLE WHILE | GATLIN, LARRY AND FAMILY |
| LAST MILE OF THE WAY | GATLIN, LARRY AND FAMILY |

Confidential - Ocean Tomo

| | |
|---|---|
| LILLIES IN THE VALLEY | GATLIN, LARRY AND FAMILY |
| LIVING BY FAITH | GATLIN, LARRY AND FAMILY |
| LOVE LIKE THE LOVE OF GOD | GATLIN, LARRY AND FAMILY |
| LOVETH THOU ME | GATLIN, LARRY AND FAMILY |
| MY SAVIOR CARES FOR ME | GATLIN, LARRY AND FAMILY |
| NEVER ALONE | GATLIN, LARRY AND FAMILY |
| SOMEBODY LOVES ME | GATLIN, LARRY AND FAMILY |
| SWEETER AS THE DAYS GO BY | GATLIN, LARRY AND FAMILY |
| TEACH ME LORD | GATLIN, LARRY AND FAMILY |
| TEN THOUSAND ANGELS | GATLIN, LARRY AND FAMILY |
| THEN I MET THE MASTER | GATLIN, LARRY AND FAMILY |
| TIL THE END OF TIME | GATLIN, LARRY AND FAMILY |
| VALLEY OF PEACE | GATLIN, LARRY AND FAMILY |
| WASTED YEARS | GATLIN, LARRY AND FAMILY |
| WONDERFUL SAVIOR | GATLIN, LARRY AND FAMILY |
| ALL THINGS ARE POSSIBLE | HARMONIZING FOUR, THE |
| COUNT YOUR BLESSINGS | HARMONIZING FOUR, THE |
| DO YOU LOVE THE LORD | HARMONIZING FOUR, THE |
| DREAMS OF HEAVEN | HARMONIZING FOUR, THE |
| FARTHER ALONG | HARMONIZING FOUR, THE |
| GOD WILL TAKE CARE OF YOU PART 1 | HARMONIZING FOUR, THE |
| GOD WILL TAKE CARE OF YOU PART 2 | HARMONIZING FOUR, THE |
| GOLDEN BELLS | HARMONIZING FOUR, THE |
| HALLELUJAH | HARMONIZING FOUR, THE |
| HOW GREAT THOU ART | HARMONIZING FOUR, THE |
| I LOVE TO CALL HIS NAME | HARMONIZING FOUR, THE |
| I'LL TELL OF THE SAVIOR | HARMONIZING FOUR, THE |
| I'LL TRUST IN THE LORD | HARMONIZING FOUR, THE |
| MOTHERLESS CHILD | HARMONIZING FOUR, THE |
| ON THE RIGHT ROAD | HARMONIZING FOUR, THE |
| ROCK OF AGES | HARMONIZING FOUR, THE |
| SO WONDERFUL | HARMONIZING FOUR, THE |
| STANDING THERE WONDERING | HARMONIZING FOUR, THE |
| SUNSHINE ALWAYS FOLLOWS | HARMONIZING FOUR, THE |
| THE HARVEST PAST | HARMONIZING FOUR, THE |
| THERE'S POWER IN THE BLOOD | HARMONIZING FOUR, THE |
| WADE IN THE WATER | HARMONIZING FOUR, THE |
| WE'RE CROSSING OVER | HARMONIZING FOUR, THE |
| WHAT A FELLOWSHIP | HARMONIZING FOUR, THE |
| WHEN TEARS ARE FALLING | HARMONIZING FOUR, THE |
| WITHOUT HIM | HARMONIZING FOUR, THE |
| GOD IS GOD | HARVESTERS, THE |
| I JUST TELEPHONE UPSTAIRS | HARVESTERS, THE |
| I SHALL NOT BE MOVED | HARVESTERS, THE |
| JESUS HOLD MY HAND | HARVESTERS, THE |
| JESUS PAID IT ALL | HARVESTERS, THE |
| MIRACLES WILL HAPPEN ON THAT DAY | HARVESTERS, THE |
| THAT GREAT HOE COMING WEEK | HARVESTERS, THE |
| UP ABOVE MY HEAD | HARVESTERS, THE |
| WE'LL SOON BE DONE WITH TROUBLE & TRAILS | HARVESTERS, THE |
| WHERE WILL YOU BE | HARVESTERS, THE |
| AMAZING GRACE | HIGHWAY QC'S, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| GREAT TRUMPET | HIGHWAY QC'S, THE |
| HE SAID | HIGHWAY QC'S, THE |
| I HEARD | HIGHWAY QC'S, THE |
| I USED TO WONDER | HIGHWAY QC'S, THE |
| I WONDER HAVE YOU | HIGHWAY QC'S, THE |
| I'LL BE SATISFIED | HIGHWAY QC'S, THE |
| I'LL SEE JESUS TOO | HIGHWAY QC'S, THE |
| JESUS I'M WAITING | HIGHWAY QC'S, THE |
| TEACH ME | HIGHWAY QC'S, THE |
| THE MILKY WHITE WAY | HIGHWAY QC'S, THE |
| WE'RE WORKING HARD | HIGHWAY QC'S, THE |
| AMEN / THIS LITTLE LIGHT OF MINE | JAMES, ETTA |
| ARTISTE (CONTINUED) : ETTA JAMES | JAMES, ETTA |
| BLOWIN' IN THE WIND | JAMES, ETTA |
| DOWN BY THE RIVERSIDE | JAMES, ETTA |
| E | JAMES, ETTA |
| HE'S GOT THE WHOLE WORLD IN HIS HANDS | JAMES, ETTA |
| I'LL MAKE IT ALRIGHT | JAMES, ETTA |
| JESUS LOVE OF MY SOUL | JAMES, ETTA |
| OH HAPPY DAY | JAMES, ETTA |
| STORMS OF TROUBLE TIMES | JAMES, ETTA |
| SWING LOW SWEET CHARIOT | JAMES, ETTA |
| TO MY FATHER'S HOUSE | JAMES, ETTA |
| WALK OVER GOD'S HEAVEN | JAMES, ETTA |
| WE'LL FLY YOU TO THE PROMISED LAND | JAMES, ETTA |
| 144,000 WERE THERE | JONES, GRANDPA & BROWN'S FERRY FC |
| CAN'T YOU HEAR HIM CALLING | JONES, GRANDPA & BROWN'S FERRY FC |
| COME AND DINE | JONES, GRANDPA & BROWN'S FERRY FC |
| DARK OF THE DUNGEON | JONES, GRANDPA & BROWN'S FERRY FC |
| ETERNITY WITHOUT HIM | JONES, GRANDPA & BROWN'S FERRY FC |
| GET BACK ON THE GLORY ROAD | JONES, GRANDPA & BROWN'S FERRY FC |
| HEAVEN ETERNAL FOR ME | JONES, GRANDPA & BROWN'S FERRY FC |
| JONAH AND THE WHALE | JONES, GRANDPA & BROWN'S FERRY FC |
| LIGHT IN HIS SOUL | JONES, GRANDPA & BROWN'S FERRY FC |
| OUR FATHERS HAD RELIGION | JONES, GRANDPA & BROWN'S FERRY FC |
| PRAISE GOD HE LOVES EVERYBODY | JONES, GRANDPA & BROWN'S FERRY FC |
| SOUND FOR THE SHOES | JONES, GRANDPA & BROWN'S FERRY FC |
| THE ARM OF COD | JONES, GRANDPA & BROWN'S FERRY FC |
| THE DIVOT IN THE SKY | JONES, GRANDPA & BROWN'S FERRY FC |
| WHAT SHALL I DO WITH JESUS | JONES, GRANDPA & BROWN'S FERRY FC |
| YOU MUST BE BORN AGAIN | JONES, GRANDPA & BROWN'S FERRY FC |
| ARMY OF THE LORD | KING, B.B. |
| I NEVER HEARD A MAN | KING, B.B. |
| I'M WILLING TO RUN ALL THE WAY | KING, B.B. |
| I'M WORKING ON THE BUILDING | KING, B.B. |
| JESUS GAVE ME WATER | KING, B.B. |
| PRECIOUS LORD | KING, B.B. |
| SAVE A SEAT FOR ME | KING, B.B. |
| SERVANTS PRAYER | KING, B.B. |
| SWING LOW STREET CHARIOT / ROCK ME LORD | KING, B.B. |
| AL ONE YOU'LL FACE ETERNITY | KINGSMEN QUARTET |
| EVEREND EVERETT BEVERLY & SISTER ANNA | KINGSMEN QUARTET |

          Confidential - Ocean Tomo

| | |
|---|---|
| HE'LL GO WITH YOU | KINGSMEN QUARTET |
| HE'S THE ONLY ONE | KINGSMEN QUARTET |
| I NEVER SHALL FORGET THE DAY | KINGSMEN QUARTET |
| KING JESUS | KINGSMEN QUARTET |
| LAURA | KINGSMEN QUARTET |
| RELEASE ME | KINGSMEN QUARTET |
| SOME GOOD OF ME | KINGSMEN QUARTET |
| TEN THOUSAND YEARS | KINGSMEN QUARTET |
| THE WALLS CAME TUMBLING DOWN | KINGSMEN QUARTET |
| CLOSER TO THEE | KINGSMEN, THE |
| FROM NOW ON | KINGSMEN, THE |
| HE'S THE ONLY ONE | KINGSMEN, THE |
| I'LL NEVER BE LONELY | KINGSMEN, THE |
| IS YOUR NAME WRITTEN THERE? | KINGSMEN, THE |
| KING JESUS | KINGSMEN, THE |
| MY GOD WON'T EVER LET ME DOWN | KINGSMEN, THE |
| RELEASE ME (FROM MY SIN) | KINGSMEN, THE |
| THE FAL-SOL-LA SONG | KINGSMEN, THE |
| WHAT A HOME COMING DAY THAT WILL BE | KINGSMEN, THE |
| BECAUSE I KNOW | LE FEVRES, THE |
| BEYOND THE SUNSET | LE FEVRES, THE |
| BUILT BY THE HAND (OF THE LORD) | LE FEVRES, THE |
| EXCEPT FOR CHRIST | LE FEVRES, THE |
| HOW GREAT THOU ART | LE FEVRES, THE |
| I CAN TELL YOU THE TIME | LE FEVRES, THE |
| IF I COULD HELP SOMEBODY | LE FEVRES, THE |
| LORD, I'VE TRIED (TO BE TRUE) | LE FEVRES, THE |
| ON THAT JUDGMENT DAY | LE FEVRES, THE |
| ROOM AT THE CROSS | LE FEVRES, THE |
| THE HEAVENLY PARADE | LE FEVRES, THE |
| YOU CAN'T FOOL THE LORD | LE FEVRES, THE |
| DO YOU REALLY CARE | LISTER, HOVIE & THE STATESMEN |
| FAITH UNLOCKS THE DOOR | LISTER, HOVIE & THE STATESMEN |
| FOR GOD SO LOVED | LISTER, HOVIE & THE STATESMEN |
| GOD WILL PROVIDE | LISTER, HOVIE & THE STATESMEN |
| GOD'S NOT DEAD | LISTER, HOVIE & THE STATESMEN |
| GOING HOME | LISTER, HOVIE & THE STATESMEN |
| HE LOOKED BEYOND MY FAULTS | LISTER, HOVIE & THE STATESMEN |
| HIS HANDS IN MINE | LISTER, HOVIE & THE STATESMEN |
| I'M FREE | LISTER, HOVIE & THE STATESMEN |
| IN MY FATHER'S HOUSE | LISTER, HOVIE & THE STATESMEN |
| KEEP ON SMILING | LISTER, HOVIE & THE STATESMEN |
| LET'S GO TELL IT ON THE MOUNTAINS | LISTER, HOVIE & THE STATESMEN |
| OH MY LORD WHAT A TIME | LISTER, HOVIE & THE STATESMEN |
| OLD TIME RELIGION | LISTER, HOVIE & THE STATESMEN |
| THANKS TO CALVARY (I DON'T LIVE HERE ANYMORE) | LISTER, HOVIE & THE STATESMEN |
| THE OLD RUGGED CROSS MAKES THE DIFFERENCE | LISTER, HOVIE & THE STATESMEN |
| THERE'S A LIGHT GUIDING ME | LISTER, HOVIE & THE STATESMEN |
| TURN YOUR RADIO ON | LISTER, HOVIE & THE STATESMEN |
| WHAT A DAY THAT WILL BE | LISTER, HOVIE & THE STATESMEN |
| WHY SHOULD I WORRY OR FRET | LISTER, HOVIE & THE STATESMEN |
| CERTAINLY LORD | LITTLE RICHARD |

Confidential - Ocean Tomo

| | |
|---|---|
| COMING HOME | LITTLE RICHARD |
| DOES JESUS CARE | LITTLE RICHARD |
| EVERYTIME I FEEL THE SPIRIT | LITTLE RICHARD |
| GOD IS REAL | LITTLE RICHARD |
| I KNOW THE LORD | LITTLE RICHARD |
| I WANT JESUS TO WALK WITH ME | LITTLE RICHARD |
| I'M QUITTING SHOW BUSINESS | LITTLE RICHARD |
| I'M TROMPIN' | LITTLE RICHARD |
| IN MY HEART | LITTLE RICHARD |
| JESUS WALKED THIS VALLEY | LITTLE RICHARD |
| JUST A CLOSER WALK WITH THEE | LITTLE RICHARD |
| MILKY WAY | LITTLE RICHARD |
| NEED HIM | LITTLE RICHARD |
| PRECIOUS LORD | LITTLE RICHARD |
| SEARCHIN' LORD | LITTLE RICHARD |
| TELL GOD ALL ABOUT IT | LITTLE RICHARD |
| TROUBLES ON THE WORLD | LITTLE RICHARD |
| A MORNING PRAYER | OAK RIDGE QUARTET |
| AN EMPTY MANSION | OAK RIDGE QUARTET |
| ANGEL BAND | OAK RIDGE QUARTET |
| ANYWHERE IS HOME | OAK RIDGE QUARTET |
| AT THE ALTAR | OAK RIDGE QUARTET |
| AT THE ROLL CALL | OAK RIDGE QUARTET |
| BECAUSE OF HIM | OAK RIDGE QUARTET |
| BEYOND YOUR TEARS | OAK RIDGE QUARTET |
| CLOSE TO THE MASTER | OAK RIDGE QUARTET |
| DAY OF REJOICING | OAK RIDGE QUARTET |
| DEAR JESUS ABIDE WITH ME | OAK RIDGE QUARTET |
| DO YOU KNOW JESUS | OAK RIDGE QUARTET |
| EACH STEP I TAKE | OAK RIDGE QUARTET |
| FARTHER ALONG | OAK RIDGE QUARTET |
| FOR I'VE GOT THE LORD | OAK RIDGE QUARTET |
| GO OUT TO THE PROGRAM | OAK RIDGE QUARTET |
| GOD BLESS YOU GO WITH GOD | OAK RIDGE QUARTET |
| GOD'S HAND | OAK RIDGE QUARTET |
| GOLDEN HILLS AHEAD | OAK RIDGE QUARTET |
| HE MEANS ALL THE WORLD TO ME | OAK RIDGE QUARTET |
| HELP ME NOT TO COMPLAIN | OAK RIDGE QUARTET |
| HIDE THOU ME | OAK RIDGE QUARTET |
| I AM A PILGRIM | OAK RIDGE QUARTET |
| I ASKED THE LORD | OAK RIDGE QUARTET |
| I DON' MIND THE JOURNEY | OAK RIDGE QUARTET |
| I FEEL MIGHT CLOSE TO HEAVEN ON MY KNEES | OAK RIDGE QUARTET |
| I KNOW | OAK RIDGE QUARTET |
| I KNOW MY SAVIOR IS THERE | OAK RIDGE QUARTET |
| I KNOW WHO HOLDS TOMORROW | OAK RIDGE QUARTET |
| I LIVE IN GLORY | OAK RIDGE QUARTET |
| I SHALL BE AT HOME | OAK RIDGE QUARTET |
| I WANT TO DO THY WILL, OH LORD | OAK RIDGE QUARTET |
| I WANT TO SEE JESUS MOST OF ALL | OAK RIDGE QUARTET |
| I WOULDN'T TAKE NOTHING FOR MY JOURNEY | OAK RIDGE QUARTET |
| I'LL LIVE IN GLORY | OAK RIDGE QUARTET |

Confidential - Ocean Tomo

| | |
|---|---|
| I'LL LOSE MY BLUES IN HEAVEN | OAK RIDGE QUARTET |
| I'LL SHAKE THE HAND OF THE LORD | OAK RIDGE QUARTET |
| I'LL WAKE UP ON THE OTHER SIDE | OAK RIDGE QUARTET |
| I'M REBORN | OAK RIDGE QUARTET |
| I'VE GOT JESUS IN ME | OAK RIDGE QUARTET |
| IN THE MORNING | OAK RIDGE QUARTET |
| IN THE SHELTER OF HIS ARMS | OAK RIDGE QUARTET |
| IN THE UPPER ROOM | OAK RIDGE QUARTET |
| IS MY LORD SATISFIED WITH ME | OAK RIDGE QUARTET |
| IT'S DIFFERENT NOW | OAK RIDGE QUARTET |
| JESUS THE ONE WHO NEVER FAILS | OAK RIDGE QUARTET |
| JUST A CLOSER WALK WITH THEE | OAK RIDGE QUARTET |
| KEEP WALKING | OAK RIDGE QUARTET |
| LAND OF BEULAH | OAK RIDGE QUARTET |
| LEAD ME TO CALVARY | OAK RIDGE QUARTET |
| LESS OF ME | OAK RIDGE QUARTET |
| LIFE'S RAILWAY TO HEAVEN | OAK RIDGE QUARTET |
| LITTLE IS MUCH | OAK RIDGE QUARTET |
| LIVE A LITTLE MORE | OAK RIDGE QUARTET |
| LORD I THANK THEE | OAK RIDGE QUARTET |
| LORD I WANT TO GO HOME | OAK RIDGE QUARTET |
| MY ALL I GIVE | OAK RIDGE QUARTET |
| MY HEAVENLY FATHER | OAK RIDGE QUARTET |
| MY SAVIOR IS LORD | OAK RIDGE QUARTET |
| MY WONDERFUL GOD | OAK RIDGE QUARTET |
| NO ONE CARED SO MUCH | OAK RIDGE QUARTET |
| NOW | OAK RIDGE QUARTET |
| OH HOW MUCH HE CARED | OAK RIDGE QUARTET |
| ON THE OTHER SIDE OF JORDAN | OAK RIDGE QUARTET |
| ON THE SUNNY BANKS | OAK RIDGE QUARTET |
| ONE OF THESE MORNINGS | OAK RIDGE QUARTET |
| OUR DEBTS WILL BE PAID | OAK RIDGE QUARTET |
| RIVER OF LIFE | OAK RIDGE QUARTET |
| SHINE SHINE DOWN ON ME | OAK RIDGE QUARTET |
| SING AND SHOUT | OAK RIDGE QUARTET |
| SOMEBODY LOVES ME | OAK RIDGE QUARTET |
| SOMEDAY | OAK RIDGE QUARTET |
| TELL IT AGAIN | OAK RIDGE QUARTET |
| THANK GOD I'M REBORN | OAK RIDGE QUARTET |
| THE ANGELES MUST HAVE CRIED | OAK RIDGE QUARTET |
| THE CHRISTIAN WAY | OAK RIDGE QUARTET |
| THE LOVE OF GOD | OAK RIDGE QUARTET |
| THE OLD COUNTRY CHURCH | OAK RIDGE QUARTET |
| THERE WILL BE PEACE | OAK RIDGE QUARTET |
| THERE'S A HIGHER POWER | OAK RIDGE QUARTET |
| THERE'S A LIGHT GUIDING ME | OAK RIDGE QUARTET |
| TIME HAS MADE A CHANGE IN ME | OAK RIDGE QUARTET |
| UNTIL THEN | OAK RIDGE QUARTET |
| UNWORTHY OF HIS LOVE | OAK RIDGE QUARTET |
| VICTORY IS COMING | OAK RIDGE QUARTET |
| WALK WITH ME | OAK RIDGE QUARTET |
| WHAT LOVE | OAK RIDGE QUARTET |

Confidential - Ocean Tomo

| | |
|---|---|
| WHAT WILL YOU DO | OAK RIDGE QUARTET |
| WHEN GOD IS IN IT | OAK RIDGE QUARTET |
| WHEN I LAY MY BURDENS DOWN | OAK RIDGE QUARTET |
| WITHOUT GOD | OAK RIDGE QUARTET |
| WONDERFUL SAVIOUR | OAK RIDGE QUARTET |
| YOU CAN HAVE HIM | OAK RIDGE QUARTET |
| YOU'LL NEVER WALK ALONE | OAK RIDGE QUARTET |
| BLACK SHEEP | PAYCHECK, JOHNNY |
| EVERY MINUTE I WANT JESUS BY MY SIDE | PAYCHECK, JOHNNY |
| HER CROWN SHE HAS WON | PAYCHECK, JOHNNY |
| I'M ON MY WAY HOME | PAYCHECK, JOHNNY |
| IN THE GARDEN | PAYCHECK, JOHNNY |
| JUST A CLOSER WALK WITH THEE | PAYCHECK, JOHNNY |
| THE DAY IS ALMOST OVER | PAYCHECK, JOHNNY |
| THE OLD RUGGED CROSS | PAYCHECK, JOHNNY |
| DOES JESUS LIVE HERE | PIERCE, WEBB |
| FAITH HOPE AND LOVE | PIERCE, WEBB |
| HE'S GOT THE WHOLE WORLD IN HIS HANDS | PIERCE, WEBB |
| I LOVE HIM DEARLY | PIERCE, WEBB |
| I SAW THE LIGHT | PIERCE, WEBB |
| I'LL FLY AWAY | PIERCE, WEBB |
| IF JESUS CAME TO YOUR HOUSE | PIERCE, WEBB |
| OLD COUNTRY CHURCH | PIERCE, WEBB |
| WAIT A LITTLE LONGER JESUS | PIERCE, WEBB |
| WHAT WE NEED IS A BRAND NEW WORLD | PIERCE, WEBB |
| CLOSE TO THEE | PILGRIM TRAVELERS |
| DID YOU STOP TO PRAY THIS MORNING | PILGRIM TRAVELERS |
| EVERYTIME I FEEL THE SPIRIT | PILGRIM TRAVELERS |
| I'M GOING THROUGH | PILGRIM TRAVELERS |
| IN THE SKY | PILGRIM TRAVELERS |
| JUST A CLOSER WALK WITH THEE | PILGRIM TRAVELERS |
| NOBODY KNOWS | PILGRIM TRAVELERS |
| SINNER, PLEASE DON'T LET THIS HARVEST PASS | PILGRIM TRAVELERS |
| STAND BY ME | PILGRIM TRAVELERS |
| THIS LITTLE LIGHT OF MINE | PILGRIM TRAVELERS |
| WALK WITH ME | PILGRIM TRAVELERS |
| WHAT A FRIEND WE HAVE IN JESUS | PILGRIM TRAVELERS |
| A BEAUTIFUL LIFE | PLATTERS, THE |
| AFTER ALL | PLATTERS, THE |
| BEYOND THE SHADOW OF A DOUBT | PLATTERS, THE |
| CHEER UP MY BROTHER | PLATTERS, THE |
| CRYING IN THE CHAPEL | PLATTERS, THE |
| GOD SAW THE BLOOD | PLATTERS, THE |
| HE'S MY FRIEND | PLATTERS, THE |
| HEADIN' HOME | PLATTERS, THE |
| HOW GREAT THOU ART | PLATTERS, THE |
| I BELIEVE | PLATTERS, THE |
| I KNOW SOMEONE WHO CAN | PLATTERS, THE |
| LIVING BY FAITH | PLATTERS, THE |
| LOVE AND LET LOVE | PLATTERS, THE |
| LOVING YOU | PLATTERS, THE |
| MAGNIFICENT SANCTUARY BAND | PLATTERS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| MY PRAYER | PLATTERS, THE |
| OLD GOSPEL SHIP | PLATTERS, THE |
| ONLY YOU | PLATTERS, THE |
| PUT YOUR HAND | PLATTERS, THE |
| REBORN | PLATTERS, THE |
| RIDING ON THE MAIN LINE | PLATTERS, THE |
| STEP ALONG | PLATTERS, THE |
| SUNDAY MORNING | PLATTERS, THE |
| SWEET INSPIRATION | PLATTERS, THE |
| TAKE ME AS I AM | PLATTERS, THE |
| THE WORLD IS NOT MY HOME | PLATTERS, THE |
| THINK ABOUT THE GOOD THINGS | PLATTERS, THE |
| WHEN I GOT SAVED | PLATTERS, THE |
| WHEN I WAKE UP IN GLORYLAND | PLATTERS, THE |
| WHY IN THE NAME OF GOD | PLATTERS, THE |
| A BEAUTIFUL LIFE | PROPHETS, THE |
| AFTER ALL | PROPHETS, THE |
| BEYOND THE SHADOW OF A DOUBT | PROPHETS, THE |
| LIVING BY FAITH | PROPHETS, THE |
| OLD GOSPEL SHIP | PROPHETS, THE |
| STEP ALONG | PROPHETS, THE |
| TAKE ME AS I AM | PROPHETS, THE |
| THINK ABOUT THE GOOD THINGS | PROPHETS, THE |
| WHEN I GOT SAVED | PROPHETS, THE |
| WHEN I WAKE UP IN GLORYLAND | PROPHETS, THE |
| JESUS IS ALL TO ME | RASPBERRY SINGERS |
| LET'S SPREAD THE NEWS | RASPBERRY SINGERS |
| NO TEARS IN HEAVEN | RASPBERRY SINGERS |
| WHERE JESUS IS THE LIGHT | RASPBERRY SINGERS |
| A FEW MORE SEASONS TO COME | SKAGGS, RICKY |
| IN HEAVEN WE'LL NEVER GROWS OLD | SKAGGS, RICKY |
| LEANING ON JESUS | SKAGGS, RICKY |
| LET ME WALK LORD BY YOUR SIDE | SKAGGS, RICKY |
| MASTER'S BOUQUET | SKAGGS, RICKY |
| SHOUTING TO THE HILLS OF GLORY | SKAGGS, RICKY |
| THE DARKEST HOUR IS JUST BEFORE DAWN | SKAGGS, RICKY |
| WHITE DOVE | SKAGGS, RICKY |
| WING OF ANGELS | SKAGGS, RICKY |
| WORKING ON A BUILDING | SKAGGS, RICKY |
| CHILD OF THE KING | SPEER FAMILY |
| FOLLOW ME | SPEER FAMILY |
| FROM NOW ON | SPEER FAMILY |
| I FOUND HIM AT ALTAR OF PRAYER | SPEER FAMILY |
| I'LL NEVER BE LONELY | SPEER FAMILY |
| I'VE BEEN TO CALVARY | SPEER FAMILY |
| IF THE LORD WASN'T WALKING BY MY SIDE | SPEER FAMILY |
| KEEP ME | SPEER FAMILY |
| STRAIGHT ROAD TO THE SKY | SPEER FAMILY |
| UNWORTHY | SPEER FAMILY |
| A BEAUTIFUL LIFE | STAMPS QUARTET |
| DRY BONES | STAMPS QUARTET |
| HE'LL SEE YOU THROUGH | STAMPS QUARTET |

Confidential - Ocean Tomo

| | |
|---|---|
| HEAVEN'S JOY AWAITS | STAMPS QUARTET |
| HIDE ME ROCK OF AGES | STAMPS QUARTET |
| I'LL TELL THE WORLD | STAMPS QUARTET |
| JESUS GAVE THIS ONE TO ME | STAMPS QUARTET |
| PARADISE ISLAND | STAMPS QUARTET |
| THE LOVE OF GOD | STAMPS QUARTET |
| WHAT COULD I DO | STAMPS QUARTET |
| AIN'T THAT GOOD NEWS | STAPLE SINGERS |
| CALLING ME | STAPLE SINGERS |
| DON'T DRIVE ME AWAY | STAPLE SINGERS |
| DON'T KNOCK | STAPLE SINGERS |
| DOWNWARD ROAD | STAPLE SINGERS |
| GOD'S WONDERFUL LOVE | STAPLE SINGERS |
| GOING AWAY | STAPLE SINGERS |
| HELP ME JESUS | STAPLE SINGERS |
| I HAD A DREAM | STAPLE SINGERS |
| I KNOW I'VE GOT RELIGION | STAPLE SINGERS |
| I'M COMING HOME | STAPLE SINGERS |
| I'M LEAVING | STAPLE SINGERS |
| I'M SO GLAD | STAPLE SINGERS |
| I'VE BEEN SCORNED | STAPLE SINGERS |
| IF I COULD HEAR MY MOTHER | STAPLE SINGERS |
| LET'S GO HOME | STAPLE SINGERS |
| LOIS THE WAY | STAPLE SINGERS |
| ON MY WAY TO HEAVEN | STAPLE SINGERS |
| PRAY ON | STAPLE SINGERS |
| SO SOON | STAPLE SINGERS |
| SOMEBODY SAVED ME | STAPLE SINGERS |
| STAND BY ME | STAPLE SINGERS |
| SWING LOW SWEET CHARIOT | STAPLE SINGERS |
| THIS MAY BE THE LAST TIME | STAPLE SINGERS |
| UNCLOUDY DAY | STAPLE SINGERS |
| WILL THE CIRCLE BE UNBROKEN | STAPLE SINGERS |
| CLOSING ANNOUNCEMENT | STAPLE SINGERS (LIVE) |
| COME GO WITH ME | STAPLE SINGERS (LIVE) |
| EASE ON DOWN | STAPLE SINGERS (LIVE) |
| HE'S ALRIGHT | STAPLE SINGERS (LIVE) |
| LET'S DO IT AGAIN | STAPLE SINGERS (LIVE) |
| REACH OUT TOUCH A HAND | STAPLE SINGERS (LIVE) |
| REPRISE: REACH OUT AND TOUCH A HAND | STAPLE SINGERS (LIVE) |
| WHY AM I TREATED SO BAD | STAPLE SINGERS (LIVE) |
| WILL THE CIRCLE BE UNBROKEN | STAPLE SINGERS (LIVE) |
| GOD LOVES AMERICAN PEOPLE | STATESMEN, THE |
| HIGHER GROUND | STATESMEN, THE |
| HOW LONG WILL IT TAKE | STATESMEN, THE |
| HOW UNWORTHY I'VE BEEN | STATESMEN, THE |
| IT WON'T BE LONG | STATESMEN, THE |
| JESUS | STATESMEN, THE |
| LIFE IS WORTH LIVING | STATESMEN, THE |
| THAT SOMEBODY IS JESUS MY LORD | STATESMEN, THE |
| THAT'S GOSPEL BROTHER | STATESMEN, THE |
| UNTIL YOU'VE KNOWN THE LOVE OF GOD | STATESMEN, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| WHO CARES | STATESMEN, THE |
| ANYTIME ANYWHERE | SUMNER, J.D. & THE STAMPS |
| DIG A LITTLE DEEPER | SUMNER, J.D. & THE STAMPS |
| FAITH UNLOCKS THE DOOR | SUMNER, J.D. & THE STAMPS |
| FOR GOD SO LOVED | SUMNER, J.D. & THE STAMPS |
| FROM NOW ON | SUMNER, J.D. & THE STAMPS |
| GET AWAY JORDAN | SUMNER, J.D. & THE STAMPS |
| GOD LOVES AMERICAN PEOPLE | SUMNER, J.D. & THE STAMPS |
| GREEN VALLEY OF HOME | SUMNER, J.D. & THE STAMPS |
| HAPPINESS | SUMNER, J.D. & THE STAMPS |
| HAVE YOU TRIED THE LORD TODAY | SUMNER, J.D. & THE STAMPS |
| HE TOUCHED ME | SUMNER, J.D. & THE STAMPS |
| HE'S ALL TO ME | SUMNER, J.D. & THE STAMPS |
| HIGHER GROUND | SUMNER, J.D. & THE STAMPS |
| HIS NAME IS WONDERFUL | SUMNER, J.D. & THE STAMPS |
| HOW LONG WILL IT TAKE | SUMNER, J.D. & THE STAMPS |
| HOW UNWORTHY I'VE BEEN | SUMNER, J.D. & THE STAMPS |
| I AM A PILGRIM | SUMNER, J.D. & THE STAMPS |
| I AM THINE | SUMNER, J.D. & THE STAMPS |
| I BELIEVE | SUMNER, J.D. & THE STAMPS |
| I MUST TELL JESUS | SUMNER, J.D. & THE STAMPS |
| I WALKED TODAY WITH THE LORD | SUMNER, J.D. & THE STAMPS |
| I WONDER WHAT MY NEW ADDRESS WILL BE | SUMNER, J.D. & THE STAMPS |
| I'M GONNA SEE HEAVEN SOMEDAY | SUMNER, J.D. & THE STAMPS |
| I'M HAPPY AND FREE | SUMNER, J.D. & THE STAMPS |
| IF I COULD HEAR MY MOTHER PRAY AGAIN | SUMNER, J.D. & THE STAMPS |
| IT WILL BE JOY | SUMNER, J.D. & THE STAMPS |
| IT WON'T BE LONG | SUMNER, J.D. & THE STAMPS |
| JESUS | SUMNER, J.D. & THE STAMPS |
| JESUS IS THE ONLY ONE | SUMNER, J.D. & THE STAMPS |
| JUST OVER IN THE GLORYLAND | SUMNER, J.D. & THE STAMPS |
| KEEP WALKING | SUMNER, J.D. & THE STAMPS |
| LIFE IS WORTH LIVING | SUMNER, J.D. & THE STAMPS |
| LOOK DOWN THAT LONESOME ROAD | SUMNER, J.D. & THE STAMPS |
| LORD I WANT TO GO HOME | SUMNER, J.D. & THE STAMPS |
| LORD I'M COMING HOME | SUMNER, J.D. & THE STAMPS |
| LORD IT'S ME AGAIN | SUMNER, J.D. & THE STAMPS |
| MED : NEAR THE CROSS / TELL MOTHER I'LL BE THERE | SUMNER, J.D. & THE STAMPS |
| MED : WHERE WE'LL NEVER GROW OLD / I'LL BE | SUMNER, J.D. & THE STAMPS |
| MEDLEY | SUMNER, J.D. & THE STAMPS |
| MORE ABOUT JESUS | SUMNER, J.D. & THE STAMPS |
| NEAR | SUMNER, J.D. & THE STAMPS |
| NO ONE CARED SO MUCH | SUMNER, J.D. & THE STAMPS |
| NOBODY KNOWS | SUMNER, J.D. & THE STAMPS |
| NOTHING YOU CAN OFFER ME | SUMNER, J.D. & THE STAMPS |
| OH MY LORD, WHAT A TIME | SUMNER, J.D. & THE STAMPS |
| OLD COUNTRY CHURCH | SUMNER, J.D. & THE STAMPS |
| OLD TIME RELIGION | SUMNER, J.D. & THE STAMPS |
| OLE TIME RELIGION | SUMNER, J.D. & THE STAMPS |
| ONE MORE MOUNTAIN | SUMNER, J.D. & THE STAMPS |
| PALMS OF VICTORY | SUMNER, J.D. & THE STAMPS |
| PRECIOUS MEMORIES | SUMNER, J.D. & THE STAMPS |

Confidential - Ocean Tomo

| | |
|---|---|
| SHIP AHOY | SUMNER, J.D. & THE STAMPS |
| SHO DO NEED HIM NOW | SUMNER, J.D. & THE STAMPS |
| SO HIGH | SUMNER, J.D. & THE STAMPS |
| SOMEWHERE | SUMNER, J.D. & THE STAMPS |
| STEAL AWAY | SUMNER, J.D. & THE STAMPS |
| THAT SOMEBODY IS JESUS MY LORD | SUMNER, J.D. & THE STAMPS |
| THAT'S GOSPEL BROTHER | SUMNER, J.D. & THE STAMPS |
| THAT'S WHAT JESUS MEANS TO ME | SUMNER, J.D. & THE STAMPS |
| THE FARMER AND THE LORD | SUMNER, J.D. & THE STAMPS |
| THE LOVE OF GOD | SUMNER, J.D. & THE STAMPS |
| THERE | SUMNER, J.D. & THE STAMPS |
| THERE IS A FOUNTAIN | SUMNER, J.D. & THE STAMPS |
| TILL THE STORM PASSES BY | SUMNER, J.D. & THE STAMPS |
| UNTIL YOU'VE KNOWN THE LOVE OF GOD | SUMNER, J.D. & THE STAMPS |
| WAYFARING STRANGER | SUMNER, J.D. & THE STAMPS |
| WHAT HEAVEN MEANS TO ME | SUMNER, J.D. & THE STAMPS |
| WHO CARES | SUMNER, J.D. & THE STAMPS |
| WHY SHOULD I WORRY OR FRET | SUMNER, J.D. & THE STAMPS |
| WITHOUT HIM | SUMNER, J.D. & THE STAMPS |
| A LADY CALLED MOTHER | SWAN SILVERTONES |
| A MOTHER'S CRY | SWAN SILVERTONES |
| AT THE CROSS | SWAN SILVERTONES |
| BACKSLIDER'S PLEA | SWAN SILVERTONES |
| BREATHE ON ME | SWAN SILVERTONES |
| COME TO JESUS | SWAN SILVERTONES |
| COME WHAT MAY | SWAN SILVERTONES |
| DOWN ON MY KNEES | SWAN SILVERTONES |
| END OF MY JOURNEY | SWAN SILVERTONES |
| GLORY HALLELUJAH | SWAN SILVERTONES |
| GREAT DAY IN DECEMBER | SWAN SILVERTONES |
| HE SAVED MY SOUL | SWAN SILVERTONES |
| HE'S MY ALL | SWAN SILVERTONES |
| I FOUND THE ANSWER | SWAN SILVERTONES |
| I WANT TO DIG A LITTLE DEEPER | SWAN SILVERTONES |
| I WANT TO REST | SWAN SILVERTONES |
| I'LL SEARCH HEAVEN | SWAN SILVERTONES |
| IN THAT UPPER ROOM | SWAN SILVERTONES |
| IS GOD SATISFIED WITH ME | SWAN SILVERTONES |
| JESUS IS ALRIGHT WITH ME | SWAN SILVERTONES |
| JESUS REMEMBERS | SWAN SILVERTONES |
| LIVIN' ON MOTHERS PRAYERS | SWAN SILVERTONES |
| LOOK DOWN THE LINE | SWAN SILVERTONES |
| MY ROCK | SWAN SILVERTONES |
| MY SOUL IS WITNESS | SWAN SILVERTONES |
| NOBODY BUT YOU | SWAN SILVERTONES |
| OH' MARY DON'T YOU WEEP | SWAN SILVERTONES |
| PRESS THY HAD | SWAN SILVERTONES |
| SINGING IN MY SOUL | SWAN SILVERTONES |
| SINKING SAND | SWAN SILVERTONES |
| SINNERS CROSSROAD | SWAN SILVERTONES |
| SOMEBODY LOVES ME | SWAN SILVERTONES |
| TAKE THE LORD WITH YOU | SWAN SILVERTONES |

Confidential - Ocean Tomo

| | |
|---|---|
| THE LORD DONE WHAT HE SAID | SWAN SILVERTONES |
| THE LORD IS COMING | SWAN SILVERTONES |
| THE LORD'S PRAYER | SWAN SILVERTONES |
| TRAVELING ONE | SWAN SILVERTONES |
| WELL WELL WELL | SWAN SILVERTONES |
| WHAT ABOUT YOU | SWAN SILVERTONES |
| WHAT'S THE MATTER NOW | SWAN SILVERTONES |
| WHEN JESUS COMES | SWAN SILVERTONES |
| WHEN THE SAINTS GO MARCHING IN | SWAN SILVERTONES |
| WHY I LOVE HIM SO | SWAN SILVERTONES |
| WORKING ON A BUILDING | SWAN SILVERTONES |
| AMAZING GRACE | WOODS, MACEO |
| LEANING ON THE EVERLASTING ARM | WOODS, MACEO |
| PRECIOUS LORD | WOODS, MACEO |
| STEAL AWAY | WOODS, MACEO |

Confidential - Ocean Tomo

## Jazz

| SONG TITLE | ARTIST |
|---|---|
| A FOGGY DAY | ADDERLY, CANNONBALL |
| BETWEEN THE DEVIL AND THE DEEP BLUE SEA | ADDERLY, CANNONBALL |
| BLUE FOR BOHEMIA | ADDERLY, CANNONBALL |
| BROADWAY AND BASIN STREET | ADDERLY, CANNONBALL |
| CASA DE MARCEL | ADDERLY, CANNONBALL |
| DOG MY CATS | ADDERLY, CANNONBALL |
| FALLING IN LOVE WITH LOVE | ADDERLY, CANNONBALL |
| I AM GLAD THERE IS YOU | ADDERLY, CANNONBALL |
| I DON'T CARE | ADDERLY, CANNONBALL |
| I'LL NEVER STOP LOVING YOU | ADDERLY, CANNONBALL |
| I'VE NEVER BEEN IN LOVE BEFORE | ADDERLY, CANNONBALL |
| IT'S HOME | ADDERLY, CANNONBALL |
| JUNIORS TUNE | ADDERLY, CANNONBALL |
| LITTLE GIRL BLUE | ADDERLY, CANNONBALL |
| LONELY DREAM | ADDERLY, CANNONBALL |
| STREET OF DREAMS | ADDERLY, CANNONBALL |
| SURREY WITH A FRINGE ON TOP | ADDERLY, CANNONBALL |
| TWO SLEEPY PEOPLE | ADDERLY, CANNONBALL |
| YOU ARE TOO BEAUTIFUL | ADDERLY, CANNONBALL |
| AT THE WOODCHOPPER'S BALL | AL WILSON |
| BODY AND SOUL | AL WILSON |
| DON'T GET AROUND MUCH ANYMORE | AL WILSON |
| OPUS DE FUNK | AL WILSON |
| PARK EAST | AL WILSON |
| READY, GET SET, JUMP | AL WILSON |
| SAXY | AL WILSON |
| TYREE'S BLUES | ARMSTRONG, LOUIS |
| AIN'T MISBEHAVIN' | ARMSTRONG, LOUIS |
| BACK O' TOWN BLUES | ARMSTRONG, LOUIS |
| BALCK AND BLUE | ARMSTRONG, LOUIS |
| BODY AND SOUL | ARMSTRONG, LOUIS |
| BY AND BY | ARMSTRONG, LOUIS |
| C+A268'EST SI BON (IT'S SO GOOD) | ARMSTRONG, LOUIS |
| CHEESE CAKE | ARMSTRONG, LOUIS |
| CHINATOWN MY CHINATOWN | ARMSTRONG, LOUIS |
| CONFESSION (THAT I LOVE YOU) | ARMSTRONG, LOUIS |
| DEAR OLD SOUTHLAND | ARMSTRONG, LOUIS |
| HEE-BEE JEE BEES | ARMSTRONG, LOUIS |
| HONEYSUCKLE ROSE | ARMSTRONG, LOUIS |
| I CAN'T GIVE YOU ANYTHING BUT LOVE | ARMSTRONG, LOUIS |
| I GOT RHYTHM | ARMSTRONG, LOUIS |
| I NEED TO LOVE YOU | ARMSTRONG, LOUIS |
| I WANT A BIG BUTTER AND EGG MAN | ARMSTRONG, LOUIS |
| I'M A DING DONG DADDY FROM DUMAS | ARMSTRONG, LOUIS |
| I'M IN THE MARKET FOR YOU | ARMSTRONG, LOUIS |
| IF I COULD BE WITH YOU ONE HOUR TONIGHT | ARMSTRONG, LOUIS |
| JEEPERS CREEPERS | ARMSTRONG, LOUIS |
| JELLYROLL BLUES | ARMSTRONG, LOUIS |
| JUST A GIGOLO | ARMSTRONG, LOUIS |
| LA VEE EN ROSE | ARMSTRONG, LOUIS |
| LOVER | ARMSTRONG, LOUIS |
| MAHOGONY HALL BLUES STOMP | ARMSTRONG, LOUIS |
| MAME | ARMSTRONG, LOUIS |
| MEMORIES OF YOU | ARMSTRONG, LOUIS |
| MUSKRAT RAMBLE | ARMSTRONG, LOUIS |
| NEW ORLEANS STOMP | ARMSTRONG, LOUIS |

| | |
|---|---|
| NOBODY KNOWS THE TROUBLE I'VE SEEN | ARMSTRONG, LOUIS |
| PANAMA | ARMSTRONG, LOUIS |
| PRETTY LITTLE MISS | ARMSTRONG, LOUIS |
| ROYAL GARDEN BLUES | ARMSTRONG, LOUIS |
| SAVORAGERS STOMP | ARMSTRONG, LOUIS |
| SHINE | ARMSTRONG, LOUIS |
| SHORT BUT SWEET | ARMSTRONG, LOUIS |
| SNAKE RAG | ARMSTRONG, LOUIS |
| SO LONG DEARY | ARMSTRONG, LOUIS |
| SOME OF THESE DAYS | ARMSTRONG, LOUIS |
| SOMEDAY YOU'LL BE SORRY | ARMSTRONG, LOUIS |
| STOMPIN' AT THE SAVOY | ARMSTRONG, LOUIS |
| SWEETHEARTS ON PARADE | ARMSTRONG, LOUIS |
| TEA FOR TWO | ARMSTRONG, LOUIS |
| THAT LUCKY OLD SUN | ARMSTRONG, LOUIS |
| THE CIRCLE OF YOUR ARM | ARMSTRONG, LOUIS |
| THE HUCKLEBUCK | ARMSTRONG, LOUIS |
| THE PEANUT VENDOR | ARMSTRONG, LOUIS |
| THE SAINTS GO MARCHING IN | ARMSTRONG, LOUIS |
| TIGER RAG | ARMSTRONG, LOUIS |
| TIN ROOF BLUES | ARMSTRONG, LOUIS |
| WAY DOWN YOUNDER IN NEW ORLEANS WHEN | ARMSTRONG, LOUIS |
| WHEN YOU'RE SMILING | ARMSTRONG, LOUIS |
| YOU'RE DRIVING ME CRAZY | ARMSTRONG, LOUIS |
| YOU'RE LUCKY TO ME | ARMSTRONG, LOUIS |
| BALLIN' THE JACK | BAILEY, PEARL |
| BEALE STREET BLUES | BAILEY, PEARL |
| BILL BAILEY WON'T YOU PLEASE COME HOME | BAILEY, PEARL |
| C'EST MAGNIFIQUE | BAILEY, PEARL |
| CARELESS LOVE | BAILEY, PEARL |
| LET'S DO IT | BAILEY, PEARL |
| SHE HAD TO GO AND LOSE IT AT THE ASTOR | BAILEY, PEARL |
| ST. LOUIS BLUES | BAILEY, PEARL |
| YOU CAME A LONG WAY FROM ST.LOUIS | BAILEY, PEARL |
| RAY'S IDEA | BAKER, CHET |
| STELLA BY STARLIGHT | BAKER, CHET |
| THIS IS ALWAYS | BAKER, CHET |
| YOU DON'T KNOW WHAT LOVE IS | BAKER, CHET |
| ALL I DESIRE | BARNET, CHARLIE |
| BARCAROLLE | BARNET, CHARLIE |
| BLUE JUICE | BARNET, CHARLIE |
| BUSY AS A BEE | BARNET, CHARLIE |
| BUTTERBALL | BARNET, CHARLIE |
| CARAVAN | BARNET, CHARLIE |
| CASTLE OF DREAMS | BARNET, CHARLIE |
| CHARLESTON ALLEY | BARNET, CHARLIE |
| CHARLEY'S OTHER AUNT | BARNET, CHARLIE |
| CHARLIE'S BLUES | BARNET, CHARLIE |
| CHEROKEE | BARNET, CHARLIE |
| COME WITH THE WIND | BARNET, CHARLIE |
| COTTON TAIL | BARNET, CHARLIE |
| E.O. LOVES BLUES | BARNET, CHARLIE |
| EAST SIDE, WEST SIDE | BARNET, CHARLIE |
| GOOD FOR NOTHING | BARNET, CHARLIE |
| I CAN'T REMEMBER TO FORGET | BARNET, CHARLIE |
| I'VE GOT IT BAD AND THAT AIN'T GOOD | BARNET, CHARLIE |
| LET THE GOOD TIMES ROLL | BARNET, CHARLIE |
| LIL' DARLIN' | BARNET, CHARLIE |

Confidential - Ocean Tomo

| | |
|---|---|
| LONELY STREET | BARNET, CHARLIE |
| MOTTEN SWING | BARNET, CHARLIE |
| MUG HUNTERS BALL AND CLOSING THEME | BARNET, CHARLIE |
| ONE FOR MY BABY AND ONE FOR THE ROAD | BARNET, CHARLIE |
| POMPTON TURNPIKE | BARNET, CHARLIE |
| ROCKIN' IN RHYTHM | BARNET, CHARLIE |
| SKYLINER | BARNET, CHARLIE |
| SO FAR SO GOOD | BARNET, CHARLIE |
| STARDUST | BARNET, CHARLIE |
| THE BAR IS NOW OPEN | BARNET, CHARLIE |
| THE DUKE'S IDEA | BARNET, CHARLIE |
| THE LADY IS A TRAMP | BARNET, CHARLIE |
| TOE TAPPIN' | BARNET, CHARLIE |
| UPTOWN BLUES | BARNET, CHARLIE |
| VOLGA BOATMEN | BARNET, CHARLIE |
| ALL OF ME | BASIE, COUNT |
| BABY DON'T YOU TELL ON ME | BASIE, COUNT |
| BACK DOOR ROMEO | BASIE, COUNT |
| BASIE'S BOOGIE | BASIE, COUNT |
| BLUE AND SENTIMENTAL | BASIE, COUNT |
| BOONE TALK | BASIE, COUNT |
| BUGLE BLUES | BASIE, COUNT |
| CHEROKEE | BASIE, COUNT |
| DARN THAT DREAM | BASIE, COUNT |
| EBONY RHAPSODY | BASIE, COUNT |
| EVERY DAY I HAVE THE BLUES | BASIE, COUNT |
| EVERY TUB | BASIE, COUNT |
| GOING TO CHICAGO BLUES | BASIE, COUNT |
| HITTIN' TWELVE | BASIE, COUNT |
| I FOUND A NEW BABY | BASIE, COUNT |
| I GOT RHYTHM | BASIE, COUNT |
| I WANT A LITTLE GIRL | BASIE, COUNT |
| I'LL ALWAYS BE IN LOVE WITH YOU | BASIE, COUNT |
| IN A MELLOTONE | BASIE, COUNT |
| JIVIN' FOE JACKSON | BASIE, COUNT |
| JOHN'S IDEA | BASIE, COUNT |
| JUMPIN AT THE WOODSIDE | BASIE, COUNT |
| LESTER LEAPSIN | BASIE, COUNT |
| MY WHAT A FRY | BASIE, COUNT |
| NIGHT IN TUNSEA | BASIE, COUNT |
| ONE O'CLOCK JUMP | BASIE, COUNT |
| RED BANK BOOGIE | BASIE, COUNT |
| RIFF INTERLUDE | BASIE, COUNT |
| SHORTY GEORGE | BASIE, COUNT |
| SHOUT AND FEEL IT | BASIE, COUNT |
| STORMY MONDAY BLUES | BASIE, COUNT |
| SWINGING THE BLUES | BASIE, COUNT |
| TAKE IT, PREZ | BASIE, COUNT |
| EMBRACEABLE YOU | BASIE, COUNT |
| THE COUNT STEPS IN | BASIE, COUNT |
| TUSH | BASIE, COUNT |
| WEE WEE BABY | BASIE, COUNT |
| WHEN MY DREAM BOAT COMES HOME | BASIE, COUNT |
| BLUE SKIES | BASIE, COUNT WITH JIMMY RUSHING |
| I NEVER NEW | BASIE, COUNT WITH JIMMY RUSHING |
| PLEASE DON'T TALK ABOUT ME WHEN I'M GONE | BASIE, COUNT WITH JIMMY RUSHING |
| TAIN'T ME | BASIE, COUNT WITH JIMMY RUSHING |
| ANYTHING GOES | BENNETT, TONY & COUNT BASIE |

Confidential - Ocean Tomo

| | |
|---|---|
| ARE YOU HAVIN' ANY FUN | BENNETT, TONY & COUNT BASIE |
| CHICAGO | BENNETT, TONY & COUNT BASIE |
| GROWING PAINS | BENNETT, TONY & COUNT BASIE |
| I GUESS I'LL GAVE TO CHANGE ME PLANS | BENNETT, TONY & COUNT BASIE |
| I'VE GROWN ACCUSTOMED TO HER FACE | BENNETT, TONY & COUNT BASIE |
| JEEPERS CREEPERS | BENNETT, TONY & COUNT BASIE |
| LIFE IS A SONG | BENNETT, TONY & COUNT BASIE |
| POOR LITTLE RICH GIRL | BENNETT, TONY & COUNT BASIE |
| WITH PLENTY OF MONEY AND YOU | BENNETT, TONY & COUNT BASIE |
| ALL BLUES | BENSON, GEORGE |
| ALL THE THINGS | BENSON, GEORGE |
| BLUE BOSSA | BENSON, GEORGE |
| DAHLIN'S DELIGHT | BENSON, GEORGE |
| I'M AFRAID THE MASQUERADE IS OVER | BENSON, GEORGE |
| INVITATION | BENSON, GEORGE |
| LIL'S DARLIN | BENSON, GEORGE |
| LOVE FOR SALE | BENSON, GEORGE |
| LOVE WALKED IN | BENSON, GEORGE |
| OLEO | BENSON, GEORGE |
| THERE WILL NEVER BE ANOTHER YOU | BENSON, GEORGE |
| WITCHCRAFT | BENSON, GEORGE |
| BETWEEN RACES | BLAKEY, ART & JAZZ MESSENGERS |
| BUTTERCORN LADY | BLAKEY, ART & JAZZ MESSENGERS |
| MED : CHELSEA BRIDGE | BLAKEY, ART & JAZZ MESSENGERS |
| MED : IN A SENTIMENTAL MOOD | BLAKEY, ART & JAZZ MESSENGERS |
| MED : MY FOOLISH HEART | BLAKEY, ART & JAZZ MESSENGERS |
| MED : MY ONE AND ONLY LOVE | BLAKEY, ART & JAZZ MESSENGERS |
| MISHIMA | BLAKEY, ART & JAZZ MESSENGERS |
| MY ROMANCE | BLAKEY, ART & JAZZ MESSENGERS |
| R.T.A | BLAKEY, ART & JAZZ MESSENGERS |
| RECUEROO | BLAKEY, ART & JAZZ MESSENGERS |
| REFLECTIONS IN BLUE | BLAKEY, ART & JAZZ MESSENGERS |
| SAY DR. J | BLAKEY, ART & JAZZ MESSENGERS |
| SECRET LOVE | BLAKEY, ART & JAZZ MESSENGERS |
| STRETCHING | BLAKEY, ART & JAZZ MESSENGERS |
| THE THEME | BLAKEY, ART & JAZZ MESSENGERS |
| A MELLOW BIT | BROWN, LES |
| AH BOO, AH BOO | BROWN, LES |
| BABY I NEED YOU | BROWN, LES |
| BAPTIZED | BROWN, LES |
| CABIN IN THE SKY | BROWN, LES |
| COMMANCIE WARDAN | BROWN, LES |
| DON'T WORRY ABOUT STRANGERS | BROWN, LES |
| DREAMER'S HOLIDAY | BROWN, LES |
| HARLEM NOCTURNE | BROWN, LES |
| HOW ABOUT YOU | BROWN, LES |
| HOW HIGH THE MOON | BROWN, LES |
| I'M FOREVER BLOWING BUBBLES | BROWN, LES |
| I'VE GOT MY LOVE TO KEEP IT WARM | BROWN, LES |
| IT'S ALRIGHT WITH ME | BROWN, LES |
| JUST A GIGOLO | BROWN, LES |
| LAURA | BROWN, LES |
| LOOK UP | BROWN, LES |
| LOVE ME OR LEAVE ME | BROWN, LES |
| MOTEN STOMP | BROWN, LES |
| NIGHT AFTER NIGHT | BROWN, LES |
| NUTCRACKER SUITE | BROWN, LES |
| PARIS SPHERE SHUFFLE | BROWN, LES |

Confidential - Ocean Tomo

| | |
|---|---|
| PORTRAIT OF JENNY | BROWN, LES |
| PUT SOMETHING IN THE POT | BROWN, LES |
| SAY SI SI E. LE CLONA | BROWN, LES |
| SENTIMENTAL JOURNEY | BROWN, LES |
| SEPTEMBER SONG | BROWN, LES |
| SHADOW TIME | BROWN, LES |
| SQUAKIN' BOUT MY WALKIN' | BROWN, LES |
| THANK YOU COUNT | BROWN, LES |
| THREE WISHES | BROWN, LES |
| TRYL ON STOMP | BROWN, LES |
| TURKEY IN THE STRAW | BROWN, LES |
| TWO HEARTS THAT PASS IN THE NIGHT | BROWN, LES |
| WALKIN' AND SWINGIN' | BROWN, LES |
| WHERE'S PRAZ | BROWN, LES |
| YOU CAN DEPEND ON ME | BROWN, LES |
| I'M TELLING YOU | BUTLER, JERRY |
| THE NEED TO BELONG | BUTLER, JERRY |
| THEME FROM TARAS BULBA | BUTLER, JERRY |
| AFTERNOON MOON | CALLOWAY, CAB |
| BIRTH OF THE BLUES | CALLOWAY, CAB |
| DUCK TROT | CALLOWAY, CAB |
| EVERYBODY EATS WHEN THE COME TO MY HOUSE | CALLOWAY, CAB |
| HEY NOW, HEY NOW | CALLOWAY, CAB |
| HOW BIG CAN YOU GET | CALLOWAY, CAB |
| I CAN'T GIVE YOU ANYTHING BUT LOVE | CALLOWAY, CAB |
| I'VE GOT YOU UNDER MY SKIN | CALLOWAY, CAB |
| THAT OLD BLACK MAGIC | CALLOWAY, CAB |
| WE THE CATS SHALL HEP YOU | CALLOWAY, CAB |
| ALFIE | CUGAT, XAVIER |
| AMAPOLA | CUGAT, XAVIER |
| ARTISTE (CONTINUED): XAVIER CUGAT | CUGAT, XAVIER |
| BESAME MUCHO | CUGAT, XAVIER |
| BRAZIL | CUGAT, XAVIER |
| BY THE TIME I GET TO PHOENIX | CUGAT, XAVIER |
| DON'T GO BREAKIN' MY HEART | CUGAT, XAVIER |
| ESTRELLITA | CUGAT, XAVIER |
| GREEN EYES | CUGAT, XAVIER |
| GREENSLEEVES | CUGAT, XAVIER |
| I LOVE YOU MUCH TOO MUCH | CUGAT, XAVIER |
| IT MUST BE HIM | CUGAT, XAVIER |
| LONELY IS THE NAME | CUGAT, XAVIER |
| LOVE AFTER MIDNIGHT | CUGAT, XAVIER |
| MALAQUENA | CUGAT, XAVIER |
| MELODY OF LOVE | CUGAT, XAVIER |
| MY REVERIE | CUGAT, XAVIER |
| NEVER MY LOVE | CUGAT, XAVIER |
| SPANISH FLEA | CUGAT, XAVIER |
| TEMPTATION | CUGAT, XAVIER |
| THE BREEZE AND I | CUGAT, XAVIER |
| THE FOOL ON THE HILL | CUGAT, XAVIER |
| THE MORE I SEE YOU | CUGAT, XAVIER |
| THE WORLD WE KNOW | CUGAT, XAVIER |
| UNFORGETTABLE | CUGAT, XAVIER |
| UP UP AND AWAY | CUGAT, XAVIER |
| WHAT A DIFFERENCE A DAY MADE | CUGAT, XAVIER |
| ALL OF YOU | DESMOND, JOHNNY |
| COME TO ME | DESMOND, JOHNNY |
| DIXIE | DESMOND, JOHNNY |

Confidential - Ocean Tomo

| | |
|---|---|
| DON'T YOU LOVE HER | DESMOND, JOHNNY |
| I CAN'T GET STARTED | DESMOND, JOHNNY |
| I GOT PLENTY OF NOTHING | DESMOND, JOHNNY |
| IT AIN'T NECESSARILY SO | DESMOND, JOHNNY |
| IT'S THE TALK OF THE TOWN | DESMOND, JOHNNY |
| LOVE SURVIVED | DESMOND, JOHNNY |
| NOW YOU SEE 'EM NOW YOU DON'T | DESMOND, JOHNNY |
| PIECE OF MY LIFE | DESMOND, JOHNNY |
| SHE'S THE SHADOW OF JANE | DESMOND, JOHNNY |
| SMOOTH WHISKEY | DESMOND, JOHNNY |
| TENDERLY | DESMOND, JOHNNY |
| THAT OLD DEVIL MOON | DESMOND, JOHNNY |
| THE LADY IN MY ROOM | DESMOND, JOHNNY |
| THE LAST TIME I SAW PARIS | DESMOND, JOHNNY |
| THERE'S A SMALL HOTEL | DESMOND, JOHNNY |
| THIS CAN'T BE LOVE | DESMOND, JOHNNY |
| TONIGHT'S THE NIGHT | DESMOND, JOHNNY |
| ALL THE THINGS YOU AIN'T | DORSEY, JIMMY |
| CAROLINA IN THE MORNING | DORSEY, JIMMY |
| FOOLS RUSH IN | DORSEY, JIMMY |
| GRAND CENTRAL GETAWAY | DORSEY, JIMMY |
| HIT THE NOTE | DORSEY, JIMMY |
| I GOT RHYTHM | DORSEY, JIMMY |
| I WOULD DO ANYTHING FOR YOU | DORSEY, JIMMY |
| I'D DO ANYTHING FOR YOU | DORSEY, JIMMY |
| I'M STEPPING OUT WITH A MEMORY TONIGHT | DORSEY, JIMMY |
| I'VE GOT RHYTHM | DORSEY, JIMMY |
| IMAGINATION | DORSEY, JIMMY |
| JUST YOU JUST ME | DORSEY, JIMMY |
| MOONLIGHT ON THE GANGES | DORSEY, JIMMY |
| MOONLIGHT ON THE RIVER | DORSEY, JIMMY |
| NEARNESS OF YOU | DORSEY, JIMMY |
| SHINE ON HARVEST MOON | DORSEY, JIMMY |
| SOMEDAY SWEETHEART | DORSEY, JIMMY |
| SOPHISTICATED CISSY | DORSEY, JIMMY |
| SOPHISTICATED SWING | DORSEY, JIMMY |
| SOWING WILD OATS | DORSEY, JIMMY |
| SUNSET STRIP | DORSEY, JIMMY |
| THREE LITTLE PIGS | DORSEY, JIMMY |
| THREE LITTLE WORDS | DORSEY, JIMMY |
| TOGETHER | DORSEY, JIMMY |
| ALWAYS | DORSEY, TOMMY |
| ANY OLD TIME | DORSEY, TOMMY |
| AUTUMN IN NEW YORK | DORSEY, TOMMY |
| BACK STAGE AT THE BALLET | DORSEY, TOMMY |
| BOOGIE WOOGIE | DORSEY, TOMMY |
| BUTTON UP YOUR OVERCOAT | DORSEY, TOMMY |
| CABIN IN THE SKY | DORSEY, TOMMY |
| DARK EYES | DORSEY, TOMMY |
| DEEP RIVER | DORSEY, TOMMY |
| DO DO DO | DORSEY, TOMMY |
| DON'T WORRY 'BOUT ME | DORSEY, TOMMY |
| DONG MY MOTHER TAUGHT ME | DORSEY, TOMMY |
| GETTING SENTIMENTAL OVER YOU | DORSEY, TOMMY |
| GRANADE | DORSEY, TOMMY |
| HARLEM EXPRESS | DORSEY, TOMMY |
| I DREAM OF YOU | DORSEY, TOMMY |
| I SHOULD CARE | DORSEY, TOMMY |

Confidential - Ocean Tomo

| | |
|---|---|
| I'M BEGINNING TO SEE THE LIGHT | DORSEY, TOMMY |
| I'M GETTING SENTIMENTAL OVER YOU | DORSEY, TOMMY |
| IF STARTED ALL OVER AGAIN | DORSEY, TOMMY |
| IN A LITTLE SPANISH TOWN | DORSEY, TOMMY |
| LET'S GET LOST | DORSEY, TOMMY |
| LITTLE GIRL | DORSEY, TOMMY |
| LOVE FOR SALE | DORSEY, TOMMY |
| MARIE | DORSEY, TOMMY |
| MEAN TO ME | DORSEY, TOMMY |
| MELANCHOLY SERENADE | DORSEY, TOMMY |
| MIDRIFF | DORSEY, TOMMY |
| MOLTEN STOMP | DORSEY, TOMMY |
| MOONLIGHT IN VERMONT | DORSEY, TOMMY |
| ON THE SUNNY SIDE OF THE STREET | DORSEY, TOMMY |
| ONCE IN A WHILE | DORSEY, TOMMY |
| OPUS #1 | DORSEY, TOMMY |
| ROMANCE | DORSEY, TOMMY |
| SILK STOCKINGS | DORSEY, TOMMY |
| SOMETHING'S GOT TO GIVE | DORSEY, TOMMY |
| SONG OF INDIA | DORSEY, TOMMY |
| SWANEE RIVER | DORSEY, TOMMY |
| SWING HIGH | DORSEY, TOMMY |
| SWING LOW SWEET CHARIOT | DORSEY, TOMMY |
| TAKING A CHANCE ON LOVE | DORSEY, TOMMY |
| TEA FOR TWO CHA CHA | DORSEY, TOMMY |
| THE MINOR GOES MUGGIN' | DORSEY, TOMMY |
| THEME FROM HIGH AND MIGHTY | DORSEY, TOMMY |
| THERE ARE SUCH THINGS | DORSEY, TOMMY |
| THIS LOVE OF MINE | DORSEY, TOMMY |
| THIS LOVE OF MINE | DORSEY, TOMMY |
| WEEP NO MORE MY LADIES | DORSEY, TOMMY |
| WHEN MY DREAMBOAT COMES HOME | DORSEY, TOMMY |
| WHO | DORSEY, TOMMY |
| YOU'D BE SO NICE TO COME HOME TO | DORSEY, TOMMY |
| YOU'RE MY EVERYTHING | DORSEY, TOMMY |
| ZIGUENER | DORSEY, TOMMY |
| GREEN EYES | DORSEY, TOMMY & JIMMY |
| HEATWAVE | DORSEY, TOMMY & JIMMY |
| MARIE ELENA | DORSEY, TOMMY & JIMMY |
| SO RARE | DORSEY, TOMMY & JIMMY |
| SWING LOW | DORSEY, TOMMY & JIMMY |
| TANGERINE | DORSEY, TOMMY & JIMMY |
| HEY GIRL | DUPREE, CORNELL |
| ON AND ON | DUPREE, CORNELL |
| PEG | DUPREE, CORNELL |
| SHADOW DANCING / LAST DANCE | DUPREE, CORNELL |
| THE CLOSE I GET TO YOU | DUPREE, CORNELL |
| TWO DOORS DOWN | DUPREE, CORNELL |
| UNSTUFFED | DUPREE, CORNELL |
| AFTER THE LOVIN' | ELGART, LES |
| BRAZIL | ELGART, LES |
| CLIFFORD | ELGART, LES |
| COME FLY WITH ME | ELGART, LES |
| CRISTO | ELGART, LES |
| FLY ME TO THE MOON | ELGART, LES |
| FOR ME AND MY GAL | ELGART, LES |
| HEART OF MY HEART | ELGART, LES |
| I COULD HAVE DANCED ALL NIGHT | ELGART, LES |

Confidential - Ocean Tomo

| | |
|---|---|
| I LOVE YOU | ELGART, LES |
| I SHALL RETURN | ELGART, LES |
| I'LL CLOSE MY EYES | ELGART, LES |
| I'LL SEE YOU IN MY DREAMS | ELGART, LES |
| ISN'T IT ROMANTIC | ELGART, LES |
| JA-DA | ELGART, LES |
| JERSEY BOUNCE | ELGART, LES |
| MED : AMAPOLA | ELGART, LES |
| MED : APRIL IN PARIS | ELGART, LES |
| MED : BEGIN THE BEQUINE | ELGART, LES |
| MED : DO NOTHIN' TILL YOU HEAR FROM ME | ELGART, LES |
| MED : DON'T GET AROUND MUCH ANYMORE | ELGART, LES |
| MED : IN THE MOOD | ELGART, LES |
| MED : TAKE THE A TRAIN | ELGART, LES |
| MED :I LET A SONG GO OUT OF MY HEART | ELGART, LES |
| OPUS #31 | ELGART, LES |
| PETE'S STRUT | ELGART, LES |
| RED ROSES FOR A BLUE LADY | ELGART, LES |
| SAN FRANCISCO | ELGART, LES |
| SPANISH EYES | ELGART, LES |
| STELLA | ELGART, LES |
| STRING OF PEARLS | ELGART, LES |
| THAT OLD BLACK MAGIC | ELGART, LES |
| THE TOUCH OF YOUR LIPS | ELGART, LES |
| THEY DIDN'T BELIEVE ME | ELGART, LES |
| TWO O'CLOCK JUMP | ELGART, LES |
| WHO'S YOUR LITTLE WHOOST | ELGART, LES |
| BLACK AND TAN FANTASY | ELLINGTON, DUKE |
| BLUE IS THE NIGHT | ELLINGTON, DUKE |
| BLUE JEAN BEGUINE | ELLINGTON, DUKE |
| BUDDAH | ELLINGTON, DUKE |
| CALL ME IRRESPONSIBLE | ELLINGTON, DUKE |
| CARAVAN | ELLINGTON, DUKE |
| CHANGE MY WAYS | ELLINGTON, DUKE |
| COTTONTAIL | ELLINGTON, DUKE |
| CROSSTOWN | ELLINGTON, DUKE |
| DO NOTHING TIL' YOU HEAR FROM ME | ELLINGTON, DUKE |
| DON'T WORRY BOUT ME | ELLINGTON, DUKE |
| ELLINGTON MEDLEY | ELLINGTON, DUKE |
| EVERYTHING GOES | ELLINGTON, DUKE |
| EXCERPT FROM BLACK, BROWN & BEIGE PART 1 & 2 | ELLINGTON, DUKE |
| FICKLE FLYING | ELLINGTON, DUKE |
| FLAMINGO | ELLINGTON, DUKE |
| FRANKIE & JOHNNY | ELLINGTON, DUKE |
| GATHERIN' IN A CLEARING | ELLINGTON, DUKE |
| H'YA SUE | ELLINGTON, DUKE |
| HONEYSUCKLE ROSE | ELLINGTON, DUKE |
| I CAN'T BELIEVE THAT YOU'RE IN LOVE WITH ME | ELLINGTON, DUKE |
| INA JAM | ELLINGTON, DUKE |
| INDIANA | ELLINGTON, DUKE |
| JACK THE BEAR | ELLINGTON, DUKE |
| JAM WITH SAM | ELLINGTON, DUKE |
| KOKO | ELLINGTON, DUKE |
| LULLABY OF BIRDLAND | ELLINGTON, DUKE |
| MAIN STEM | ELLINGTON, DUKE |
| MOOD INDIGO | ELLINGTON, DUKE |
| MOON MIST | ELLINGTON, DUKE |
| ONE O'CLOCK JUMP | ELLINGTON, DUKE |

Confidential - Ocean Tomo

| | |
|---|---|
| PERDIDO | ELLINGTON, DUKE |
| PLEASE BE KIND | ELLINGTON, DUKE |
| PRETTY WOMAN | ELLINGTON, DUKE |
| PRIMPIN AT THE PROM | ELLINGTON, DUKE |
| RING DEM BELLS | ELLINGTON, DUKE |
| ROCKA BYE RIVER | ELLINGTON, DUKE |
| RUGGED ROMEO | ELLINGTON, DUKE |
| S'MADA | ELLINGTON, DUKE |
| SOMEONE | ELLINGTON, DUKE |
| SOPHISTICATED CISSY | ELLINGTON, DUKE |
| SOPHISTICATED LADY | ELLINGTON, DUKE |
| STOMPY JONES | ELLINGTON, DUKE |
| SUDDENLY IT JUMPED | ELLINGTON, DUKE |
| TAKE THE "A" TRAIN | ELLINGTON, DUKE |
| TEA FOR TWO | ELLINGTON, DUKE |
| THE MOOCHE | ELLINGTON, DUKE |
| THE STAR SPANGLED BANNER | ELLINGTON, DUKE |
| THE SUBURBANITE | ELLINGTON, DUKE |
| THE UNBOOTED CHARACTER | ELLINGTON, DUKE |
| TIME ON MY HANDS | ELLINGTON, DUKE |
| TIP TOE TOPIC | ELLINGTON, DUKE |
| TRANSLUENCYH | ELLINGTON, DUKE |
| TUTTI FOR COOTIE | ELLINGTON, DUKE |
| ALL ABOUT ART | FARMER, ART |
| ALLEY | FARMER, ART |
| HAPPY FEET | FARMER, ART |
| HYACINTH | FARMER, ART |
| MINUETING | FARMER, ART |
| PEOPLE | FARMER, ART |
| SAUCER EYES | FARMER, ART |
| A TISKET, A TASKET | FITZGERALD, ELLA |
| AS YOU DESERVE ME | FITZGERALD, ELLA |
| BLUE LOU | FITZGERALD, ELLA |
| BREAKIN' DOWN | FITZGERALD, ELLA |
| DIGA DIGA DOO | FITZGERALD, ELLA |
| FLYING HOME | FITZGERALD, ELLA |
| HOW HIGH THE MOON | FITZGERALD, ELLA |
| I WANT THE WAITER WITH THE WATER | FITZGERALD, ELLA |
| I'M CONFESSIN' THAT I LOVE YOU | FITZGERALD, ELLA |
| LEMON DROP | FITZGERALD, ELLA |
| LIME HOUSE BLUES | FITZGERALD, ELLA |
| MR. PAGANINI | FITZGERALD, ELLA |
| OH, JOHNNY | FITZGERALD, ELLA |
| OLD MOTHER HUBBARD | FITZGERALD, ELLA |
| ROBIN'S NEST | FITZGERALD, ELLA |
| SING SONG SWING | FITZGERALD, ELLA |
| STARLIT HOUR | FITZGERALD, ELLA |
| SWING OUT | FITZGERALD, ELLA |
| TAIN'T WHAT YOU DO | FITZGERALD, ELLA |
| THERE'S A SMALL HOTEL | FITZGERALD, ELLA |
| THOU SWELL | FITZGERALD, ELLA |
| TRAFFIC JAM | FITZGERALD, ELLA |
| AT THE JAZZ BAND BALL | FOUNTAIN, PETE |
| BAYOU BLUES | FOUNTAIN, PETE |
| BUGLE CALL RAG | FOUNTAIN, PETE |
| CREOLE COOKIN | FOUNTAIN, PETE |
| FAREWELL BLUES | FOUNTAIN, PETE |
| HIGH SOCIETY | FOUNTAIN, PETE |

Confidential - Ocean Tomo

| | |
|---|---|
| HONEY SUCKLE ROSE | FOUNTAIN, PETE |
| I'M GOING HOME | FOUNTAIN, PETE |
| IN THE SHADE OF THE OLD APPLE TREE | FOUNTAIN, PETE |
| JAZZ ME BLUES | FOUNTAIN, PETE |
| JUST FRIENDS | FOUNTAIN, PETE |
| MAHOGANY HALL STOMP | FOUNTAIN, PETE |
| MARGIE | FOUNTAIN, PETE |
| MARIA ELENA | FOUNTAIN, PETE |
| MINKEY FOUNTAIN | FOUNTAIN, PETE |
| MOANIN' LOW | FOUNTAIN, PETE |
| MOONLIGHT AND SHADOWS | FOUNTAIN, PETE |
| MUMBO GUMBO | FOUNTAIN, PETE |
| OH LADY BE GOOD | FOUNTAIN, PETE |
| RAIN FORD | FOUNTAIN, PETE |
| SAINT JAMES INFIRMARY | FOUNTAIN, PETE |
| SCATTERBRAIN | FOUNTAIN, PETE |
| SENSATION RAG | FOUNTAIN, PETE |
| SHINE | FOUNTAIN, PETE |
| SILVER DOLLAR BLUES | FOUNTAIN, PETE |
| SOUTH RAMPART STREET PARADE | FOUNTAIN, PETE |
| SUNSET IN PARADIES | FOUNTAIN, PETE |
| THAT'S A PLENTY | FOUNTAIN, PETE |
| THE WORLD IS WAITING FOR THE SUNRISE | FOUNTAIN, PETE |
| UP A LAZY RIVER | FOUNTAIN, PETE |
| WHEN THE SAINTS GO MARCHING IN | FOUNTAIN, PETE |
| WHEN YOU'RE SMILING | FOUNTAIN, PETE |
| ALL THESE THINGS YOU ARE | GILLESPIE, DIZZY |
| BLUE N' BOOGIE | GILLESPIE, DIZZY |
| DIZZY ATMOSPHERE | GILLESPIE, DIZZY |
| EMANON | GILLESPIE, DIZZY |
| GOOD DUES BLUES | GILLESPIE, DIZZY |
| GROOVIN' HIGH | GILLESPIE, DIZZY |
| HOT HOUSE | GILLESPIE, DIZZY |
| OOP BOP SH'BAM | GILLESPIE, DIZZY |
| OUR DELIGHT | GILLESPIE, DIZZY |
| RAY'S IDEA | GILLESPIE, DIZZY |
| THINGS TO LOVE | GILLESPIE, DIZZY |
| BODY AND SOUL | GILLESPIE, DIZZY & SARAH VAUGHAN |
| COOL YAKOO | GILLESPIE, DIZZY & SARAH VAUGHAN |
| LOVE ME OR LEAVE ME | GILLESPIE, DIZZY & SARAH VAUGHAN |
| OOH PAPA DAH | GILLESPIE, DIZZY & SARAH VAUGHAN |
| RHUMBOP CONCERTO | GILLESPIE, DIZZY & SARAH VAUGHAN |
| SAY "A" | GILLESPIE, DIZZY & SARAH VAUGHAN |
| STUDY IN SOULPHONY | GILLESPIE, DIZZY & SARAH VAUGHAN |
| THREE HEARTS | GILLESPIE, DIZZY & SARAH VAUGHAN |
| ALL THE CATS JOIN IN | GOODMAN, BENNY |
| BODY AND SOUL | GOODMAN, BENNY |
| BUGLE CALL RAG | GOODMAN, BENNY |
| CLARINADE | GOODMAN, BENNY |
| DARKTOWN STRUTTER'S BALL | GOODMAN, BENNY |
| DOWNTOWN CAMP MEETING | GOODMAN, BENNY |
| GET HAPPY | GOODMAN, BENNY |
| I WANT TO BE LOVED | GOODMAN, BENNY |
| JERSEY BOUNCE | GOODMAN, BENNY |
| JUMPIN AT THE WOODSIDE | GOODMAN, BENNY |
| KING PORTER STOMP | GOODMAN, BENNY |
| LADY BE GOOD | GOODMAN, BENNY |
| LET'S DANCE | GOODMAN, BENNY |

Confidential - Ocean Tomo

| | |
|---|---|
| LUCKY | GOODMAN, BENNY |
| OH BABY | GOODMAN, BENNY |
| ONE O'CLOCK JUMP | GOODMAN, BENNY |
| RATTLE AND ROLL | GOODMAN, BENNY |
| REMEMBER | GOODMAN, BENNY |
| SOMEBODY STOLE MY GAL | GOODMAN, BENNY |
| STOMPIN' AT THE SAVOY | GOODMAN, BENNY |
| THE MAD BOOGIE | GOODMAN, BENNY |
| BLUES WITH HELEN | GOODMAN, BENNY WITH COUNT BASI |
| BLUES WITH LIPS | GOODMAN, BENNY WITH COUNT BASI |
| DON'T BE THAT WAY | GOODMAN, BENNY WITH COUNT BASI |
| FLYING HOME | GOODMAN, BENNY WITH COUNT BASI |
| GOOD MORNING BLUES | GOODMAN, BENNY WITH COUNT BASI |
| HONEYSUCKLE ROSE | GOODMAN, BENNY WITH COUNT BASI |
| I AIN'T GOT NOBODY | GOODMAN, BENNY WITH COUNT BASI |
| I GOT RHYTHM | GOODMAN, BENNY WITH COUNT BASI |
| MEMORIES OF YOU | GOODMAN, BENNY WITH COUNT BASI |
| ONE O' CLOCK JUMP | GOODMAN, BENNY WITH COUNT BASI |
| RHYTHM MAN | GOODMAN, BENNY WITH COUNT BASI |
| STOMPIN' AT THE SAVOY | GOODMAN, BENNY WITH COUNT BASI |
| WAY DOWN YONDER IN NEW ORLEANS | GOODMAN, BENNY WITH COUNT BASI |
| EASY | GREEN, GRANT |
| EMPANADA | GREEN, GRANT |
| JUST THE WAY YOU ARE | GREEN, GRANT |
| NIGHT TIME( IN THE SWITCHING YARD ) | GREEN, GRANT |
| THREE TIMES A LADY | GREEN, GRANT |
| WAVE | GREEN, GRANT |
| BABY PLEASE DON'T GO | HAMPTON, HAWES (LIVE) |
| INTRO | HAMPTON, HAWES (LIVE) |
| THIS GUY'S IN LOVE WITH YOU | HAMPTON, HAWES (LIVE) |
| A & T | HAMPTON, LIONEL |
| AFTER YOU'VE GONE | HAMPTON, LIONEL |
| BEING COOL | HAMPTON, LIONEL |
| BIG | HAMPTON, LIONEL |
| BIRTH OF THE BLUES | HAMPTON, LIONEL |
| BLACK OUT | HAMPTON, LIONEL |
| BLUES FOR GATES | HAMPTON, LIONEL |
| BYE BYE | HAMPTON, LIONEL |
| CAN'T GIVE YOU ANYTHING BUT LOVE | HAMPTON, LIONEL |
| CUTE | HAMPTON, LIONEL |
| DIZZY SPELLS | HAMPTON, LIONEL |
| DON'T BE MEAN | HAMPTON, LIONEL |
| FLYIN' HOME | HAMPTON, LIONEL |
| GEORGIA | HAMPTON, LIONEL |
| GINER MAN | HAMPTON, LIONEL |
| GLAD HAMP | HAMPTON, LIONEL |
| GREASY GREEN | HAMPTON, LIONEL |
| GREEN DOLPHIN STREET | HAMPTON, LIONEL |
| HAMP STAMPS | HAMPTON, LIONEL |
| HAMP'S BOOGIE | HAMPTON, LIONEL |
| HELLO DOLLY | HAMPTON, LIONEL |
| I FOUND A NEW BABY | HAMPTON, LIONEL |
| I SHOULD CARE | HAMPTON, LIONEL |
| JAZZ AT THE | HAMPTON, LIONEL |
| JEEPERS CREEPERS | HAMPTON, LIONEL |
| LULLABY OF BIRDLAND | HAMPTON, LIONEL |
| MEET BEN BAILEY | HAMPTON, LIONEL |
| SAKURA | HAMPTON, LIONEL |

Confidential - Ocean Tomo

| | |
|---|---|
| SEVEN COME ELEVEN | HAMPTON, LIONEL |
| STOMPIN AT THE SAVOY | HAMPTON, LIONEL |
| THEY SAY THAT FALLING IN LOVE IS | HAMPTON, LIONEL |
| THIS COULD BE THE START OF SOMETHING | HAMPTON, LIONEL |
| TWELFTH STREET RAG | HAMPTON, LIONEL |
| UNDECIDED | HAMPTON, LIONEL |
| VIBE BOOGIE | HAMPTON, LIONEL |
| WONDERFUL | HAMPTON, LIONEL |
| A.N. BLUES | HARRIS, EDDIE |
| SALLY T | HARRIS, EDDIE |
| SALUTE TO BAGS | HARRIS, EDDIE |
| SALUTE TO BIRD | HARRIS, EDDIE |
| SPARTICUS | HARRIS, EDDIE |
| W.P | HARRIS, EDDIE |
| BACKTALK | HAWKINS, COLEMAN |
| BIRDBRAIN | HAWKINS, COLEMAN |
| BLACK MARIEA'S BLUES | HAWKINS, COLEMAN |
| DEE TEES | HAWKINS, COLEMAN |
| EVERY MAN FOR HIMSELF | HAWKINS, COLEMAN |
| IN THE HUSH OF THE NIGHT | HAWKINS, COLEMAN |
| LOOK OUT JACK | HAWKINS, COLEMAN |
| OUT TO LUNCH | HAWKINS, COLEMAN |
| SAVE IT PRETTY MAMA | HAWKINS, COLEMAN |
| THE BOTTLES EMPTY | HAWKINS, COLEMAN |
| BLUES | HAWKINS, ERSKINE |
| DON'T CRY BABY | HAWKINS, ERSKINE |
| GINGERSNAP | HAWKINS, ERSKINE |
| GOOD DIP | HAWKINS, ERSKINE |
| HAWKS' BOOGIE | HAWKINS, ERSKINE |
| HOLIDAY FOR SWING | HAWKINS, ERSKINE |
| I GUESS I'LL HAVE TO GET ALONG | HAWKINS, ERSKINE |
| JUBILEE HOP | HAWKINS, ERSKINE |
| LET'S GO HOME | HAWKINS, ERSKINE |
| LET'S HAVE FUN | HAWKINS, ERSKINE |
| LIME HOUSE | HAWKINS, ERSKINE |
| SOMEBODY'S ROCKIN' MY DREAMBOAT | HAWKINS, ERSKINE |
| TUXEDO JUNCTION | HAWKINS, ERSKINE |
| UNCLE BUD | HAWKINS, ERSKINE |
| WITHOUT YOU | HAWKINS, ERSKINE |
| 125TH STREET PROPHET | HERMAN, WOODY |
| APPLE HONEY | HERMAN, WOODY |
| AT THE WOODCHOPPER'S BALL | HERMAN, WOODY |
| BABY I NEED YOU | HERMAN, WOODY |
| BASIE'S BASEMENT | HERMAN, WOODY |
| BIJOU | HERMAN, WOODY |
| BLOWIN' UP A STORM | HERMAN, WOODY |
| BLUESTATION | HERMAN, WOODY |
| CALDONIA | HERMAN, WOODY |
| CARIOCA | HERMAN, WOODY |
| CHA CHA CHICK | HERMAN, WOODY |
| EARLY AUTUMN | HERMAN, WOODY |
| EXACTLY LIKE YOU | HERMAN, WOODY |
| FAN IT | HERMAN, WOODY |
| FOUR MEN ON A HORSE | HERMAN, WOODY |
| FOUR OR FIVE TIMES | HERMAN, WOODY |
| HALF PAST JUMPING TIME | HERMAN, WOODY |
| HEADS UP | HERMAN, WOODY |
| I CAN'T GET STARTED | HERMAN, WOODY |

Confidential - Ocean Tomo

| | |
|---|---|
| I GOT IT BAD | HERMAN, WOODY |
| IGOR | HERMAN, WOODY |
| IS YOU OR IS YOU AIN'T MY BABY | HERMAN, WOODY |
| IT MUST BE JELLY (CAUSE JAM DON'T SHAKE LIKE THAT) | HERMAN, WOODY |
| JONES BEACHHEAD | HERMAN, WOODY |
| LATIN FLIGHT | HERMAN, WOODY |
| LINGER IN MY ARMS A LITTLE LONGER | HERMAN, WOODY |
| LULLABY OF BIRDLAND | HERMAN, WOODY |
| MAMBO HERD | HERMAN, WOODY |
| MAYBELL MAYBELL | HERMAN, WOODY |
| MY CHERIE AMOUR | HERMAN, WOODY |
| NERO'S CONCEPTION | HERMAN, WOODY |
| NEW CHA CHA | HERMAN, WOODY |
| NORTHWEST PASSAGE | HERMAN, WOODY |
| PILLAR TO POST | HERMAN, WOODY |
| RED TOP | HERMAN, WOODY |
| STARDUST | HERMAN, WOODY |
| STEPS | HERMAN, WOODY |
| STOMPIN' AT THE SAVOY | HERMAN, WOODY |
| SUMMER SEQUENCE | HERMAN, WOODY |
| SURRENDER | HERMAN, WOODY |
| SWING LOW SWEET CLARINET | HERMAN, WOODY |
| THE GOOD EARTH | HERMAN, WOODY |
| THERE'LL BE A HOT TIME IN THE TOWN OF BERLIN | HERMAN, WOODY |
| TITO MEETS WOODY | HERMAN, WOODY |
| WILD ROOT | HERMAN, WOODY |
| BABY, WON'T YOU PLEASE COME HOME | HINES, EARL |
| BLUE SKIES | HINES, EARL |
| CARAVAN | HINES, EARL |
| DEED I DO | HINES, EARL |
| FEELINGS | HINES, EARL |
| FOGGY DAY | HINES, EARL |
| HEY LOVE | HINES, EARL |
| IF IT'S TRUE | HINES, EARL |
| JAZZ IS MY OLD LADY | HINES, EARL |
| MAKE IT EASY ON YOURSELF | HINES, EARL |
| MOOD INDIGO | HINES, EARL |
| MY MONDAY DATE | HINES, EARL |
| POP'S BLUES | HINES, EARL |
| RELAXATION AT THE TOURO | HINES, EARL |
| SNUGGLY BUT UGLY | HINES, EARL |
| SUEEZE ME | HINES, EARL |
| THEM THERE EYES | HINES, EARL |
| THERE IS NO GREATER LOVE | HINES, EARL |
| UGLY CHILD | HINES, EARL |
| WHEN THE SAINTS GO MARCHING IN | HINES, EARL |
| WON'T YOU COME HOME BILL BAILEY | HINES, EARL |
| YELLOW DAYS | HINES, EARL |
| BIG STUFF | HOLIDAY, BILLIE |
| CRAZY HE CALLS ME | HOLIDAY, BILLIE |
| DON'T EXPLAIN | HOLIDAY, BILLIE |
| EASY LIVING | HOLIDAY, BILLIE |
| GOD BLESS THE CHILD | HOLIDAY, BILLIE |
| GOOD MORNING HEARTACHE | HOLIDAY, BILLIE |
| GUILTY | HOLIDAY, BILLIE |
| I COVER THE WATERFRONT | HOLIDAY, BILLIE |
| I LOVE YOU PORGY | HOLIDAY, BILLIE |
| LOVER ,AN (OH WHERE CAN YOU BE) | HOLIDAY, BILLIE |

Confidential - Ocean Tomo

| | |
|---|---|
| MY MAN | HOLIDAY, BILLIE |
| NO MORE | HOLIDAY, BILLIE |
| SOLITUDE | HOLIDAY, BILLIE |
| TAIN'T NOBODY'S BUSINESS IF I DO | HOLIDAY, BILLIE |
| THAT OLE' DEVIL CALLED LOVE | HOLIDAY, BILLIE |
| THEM THERE EYES | HOLIDAY, BILLIE |
| THERE IS NO GREATERLOVE | HOLIDAY, BILLIE |
| WHAT IS THIS THING CALLED LOVE | HOLIDAY, BILLIE |
| YOU BETTER GO NOW | HOLIDAY, BILLIE |
| YOU'RE MY THRILL | HOLIDAY, BILLIE |
| CALYPSO HOLIDAYS | HOLMES, RICHARD GROOVE |
| CARRY ON WAYWARD WIND | HOLMES, RICHARD GROOVE |
| DANCING IN THE SUN | HOLMES, RICHARD GROOVE |
| HIGHWAY OF LIFE | HOLMES, RICHARD GROOVE |
| LETS GROOVE | HOLMES, RICHARD GROOVE |
| MISTY | HOLMES, RICHARD GROOVE |
| NOBODY DOES IT BETTER | HOLMES, RICHARD GROOVE |
| ROCKY | HOLMES, RICHARD GROOVE |
| SAR WARS / CLOSE ENCOUNTERS | HOLMES, RICHARD GROOVE |
| YOU LIGHT UP MY LIFE | HOLMES, RICHARD GROOVE |
| BELLOWS | JAMAL, AHMAD |
| EFFENDI | JAMAL, AHMAD |
| FOLKLORE | JAMAL, AHMAD |
| POINCIANA | JAMAL, AHMAD |
| 9:20 SPECIAL | JAMES, HARRY |
| ALL OR NOTHING AT ALL | JAMES, HARRY |
| AUTUMN SERENADE | JAMES, HARRY |
| BANG TALL | JAMES, HARRY |
| BETTER HAVE FOUR | JAMES, HARRY |
| BLUE AGAIN | JAMES, HARRY |
| BLUE LOU | JAMES, HARRY |
| CARNIVAL | JAMES, HARRY |
| CHERRY | JAMES, HARRY |
| CIRIBIRIBIN | JAMES, HARRY |
| CRAZY RHYTHM | JAMES, HARRY |
| DON'T CHA GO WAY MAD | JAMES, HARRY |
| EXACTLY LIKE YOU | JAMES, HARRY |
| HARPERS BAZAAR | JAMES, HARRY |
| HERE'S ONE | JAMES, HARRY |
| I COVER THE WATERFRONT | JAMES, HARRY |
| I HAD THE CRAZIEST DREAM | JAMES, HARRY |
| I'LL GET BY | JAMES, HARRY |
| I'VE HEARD THAT SONG BEFORE | JAMES, HARRY |
| IT'S BEEN A LONG LONG TIME | JAMES, HARRY |
| JUST LUCKY | JAMES, HARRY |
| MELANCHOLY RHAPSODY | JAMES, HARRY |
| OLD FOLKS AT HOME | JAMES, HARRY |
| PALLADIUM PARTY | JAMES, HARRY |
| RANK FRANK | JAMES, HARRY |
| SABRE DANCE | JAMES, HARRY |
| SEPTEMBER SONG | JAMES, HARRY |
| SHINE | JAMES, HARRY |
| SLEEPY LAGOON | JAMES, HARRY |
| SLEEPY TIME GAL | JAMES, HARRY |
| SOMEBODY LOVES ME | JAMES, HARRY |
| STARDUST | JAMES, HARRY |
| STICKILY INSTRUMENTAL | JAMES, HARRY |
| STREET SCENE | JAMES, HARRY |

Confidential - Ocean Tomo

| | |
|---|---|
| THE MAN WITH THE HORN | JAMES, HARRY |
| THE MOLE | JAMES, HARRY |
| THESES FOOLISH THINGS | JAMES, HARRY |
| TRUMPET BLUES | JAMES, HARRY |
| TWO O' CLOCK JUMP | JAMES, HARRY |
| ULTRA | JAMES, HARRY |
| YOU MADE ME LOVE YOU | JAMES, HARRY |
| YOU TURNED THE TABLES ON ME | JAMES, HARRY |
| ALL THE WAY | JENKINS, GORDON |
| BABY IT'S COLD OUTSIDE | JENKINS, GORDON |
| BUTTONS AND BOWS | JENKINS, GORDON |
| HIGH NOON | JENKINS, GORDON |
| IN THE COOL, COOL OF THE EVENING | JENKINS, GORDON |
| IT MIGHT AS WELL BE SPRING | JENKINS, GORDON |
| LOVE IS A MANY SPLENDORED THING | JENKINS, GORDON |
| MONA LISA | JENKINS, GORDON |
| ON THE ATCHISON, TOPEKA AND SANTA FE | JENKINS, GORDON |
| OVER THE RAINBOW | JENKINS, GORDON |
| SECRET LOVE | JENKINS, GORDON |
| SWEET LELANI | JENKINS, GORDON |
| SWINGING ON A STAR | JENKINS, GORDON |
| THANKS FOR THE MEMORIES | JENKINS, GORDON |
| THE LAST TIME I SAW PARIS | JENKINS, GORDON |
| THE WAY YOU LOOK TONIGHT | JENKINS, GORDON |
| THREE COINS IN A FOUNTAIN | JENKINS, GORDON |
| WHAT EVER WILL BE WILL BE | JENKINS, GORDON |
| WHEN YOU WISH UPON A STAR | JENKINS, GORDON |
| YOU'LL NEVER KNOW | JENKINS, GORDON |
| ZIP A DE DOO DAH | JENKINS, GORDON |
| CUPIDS | JOBIM, ANTONIO CARLOS |
| ESTRADA BRANCA | JOBIM, ANTONIO CARLOS |
| GIRL UPSTAIRS | JOBIM, ANTONIO CARLOS |
| INCERTEZA | JOBIM, ANTONIO CARLOS |
| JANELAS ABERTAS | JOBIM, ANTONIO CARLOS |
| LIVE FOR TOMORROW | JOBIM, ANTONIO CARLOS |
| O MORRO | JOBIM, ANTONIO CARLOS |
| SAMBA DE AMOR | JOBIM, ANTONIO CARLOS |
| SAMBA NAO E BRINQUENO | JOBIM, ANTONIO CARLOS |
| THREE NOTES SAMBA | JOBIM, ANTONIO CARLOS |
| BIRD SONG | JONES, QUINCY & THE JONES BOYS |
| CAT MEETS CHICK | JONES, QUINCY & THE JONES BOYS |
| JUMPING FOR JAMES | JONES, QUINCY & THE JONES BOYS |
| MAD THAD | JONES, QUINCY & THE JONES BOYS |
| QUIET SIP | JONES, QUINCY & THE JONES BOYS |
| WHISPER NOT | JONES, QUINCY & THE JONES BOYS |
| BETHENA | JOPLIN, SCOTT |
| ELITE SYNCOPATIONS | JOPLIN, SCOTT |
| EUGENIA | JOPLIN, SCOTT |
| EUPHONIC SOUNDS | JOPLIN, SCOTT |
| FIG LEAF RAG | JOPLIN, SCOTT |
| GLADIOULUS RAG | JOPLIN, SCOTT |
| HELICOPTER BOUQUET | JOPLIN, SCOTT |
| MAGNETIC RAG | JOPLIN, SCOTT |
| MAPLE LEAF RAG | JOPLIN, SCOTT |
| ORIGINAL RAGS | JOPLIN, SCOTT |
| PARAGON RAG | JOPLIN, SCOTT |
| PINEAPPLE RAG | JOPLIN, SCOTT |
| RAGTIME DANCE | JOPLIN, SCOTT |

          Confidential - Ocean Tomo

| | |
|---|---|
| REFLECTION RAG | JOPLIN, SCOTT |
| SCOTT JOPLIN NEW RAG | JOPLIN, SCOTT |
| SOLACE | JOPLIN, SCOTT |
| SOMETHING DOING | JOPLIN, SCOTT |
| STOPTIME RAG | JOPLIN, SCOTT |
| SUNFLOWER SLOW DOG | JOPLIN, SCOTT |
| SWISPY | JOPLIN, SCOTT |
| THE CASCADES | JOPLIN, SCOTT |
| THE CHRISANTHEMUM | JOPLIN, SCOTT |
| THE EASY WINNERS | JOPLIN, SCOTT |
| THE ENTERTAINER | JOPLIN, SCOTT |
| ALL THE THINGS YOU ARE | KENTON, STAN |
| ARTISTRY IN RHYTHM | KENTON, STAN |
| BETWEEN THE DEVIL AND THE DEEP BLUE SEA | KENTON, STAN |
| FOUR OF A KIND | KENTON, STAN |
| HOLD IN RESERVE | KENTON, STAN |
| I UNDERSTAND | KENTON, STAN |
| I'M GLAD THERE IS YOU | KENTON, STAN |
| INTERMISSION RIFF | KENTON, STAN |
| LIMEHOUSE BLUES | KENTON, STAN |
| MISSON TRAIL | KENTON, STAN |
| SIESTA | KENTON, STAN |
| THE PEANUT VENDOR | KENTON, STAN |
| TONIGHT | KENTON, STAN |
| BLUE SKIES | KIRBY, JOHN & HIS ORCHESTRA |
| DOUBLE TALK | KIRBY, JOHN & HIS ORCHESTRA |
| FROM "LUCIA DI LAMMERMOOR" | KIRBY, JOHN & HIS ORCHESTRA |
| IT FEELS SO GOOD | KIRBY, JOHN & HIS ORCHESTRA |
| IT FEELS TO GOOD | KIRBY, JOHN & HIS ORCHESTRA |
| MANHATTAN SERENADE | KIRBY, JOHN & HIS ORCHESTRA |
| MANHATTAN SERENADE | KIRBY, JOHN & HIS ORCHESTRA |
| OLD FASHIONED LOVE | KIRBY, JOHN & HIS ORCHESTRA |
| OLD FASHIONED LOVE | KIRBY, JOHN & HIS ORCHESTRA |
| SEXTET FROM "LUCIA DI LAMMERMOON: | KIRBY, JOHN & HIS ORCHESTRA |
| SHOO BABY | KIRBY, JOHN & HIS ORCHESTRA |
| SHOO SHOO BABY | KIRBY, JOHN & HIS ORCHESTRA |
| TABLE TALK | KIRBY, JOHN & HIS ORCHESTRA |
| THE BIRTH OF THE BLUES | KIRBY, JOHN & HIS ORCHESTRA |
| THE BIRTH OF THE BLUES | KIRBY, JOHN & HIS ORCHESTRA |
| THE DUKE'S IDEA | KIRBY, JOHN & HIS ORCHESTRA |
| THE DUKE'S IDEA | KIRBY, JOHN & HIS ORCHESTRA |
| TUNISIAN TRAIL | KIRBY, JOHN & HIS ORCHESTRA |
| UNISIAN TRAIL | KIRBY, JOHN & HIS ORCHESTRA |
| AFTER YOU'VE GONE | KRUPA, GENE |
| ALL BY MYSELF | KRUPA, GENE |
| BLUE LOU | KRUPA, GENE |
| BOLERO AT THE SAVOY | KRUPA, GENE |
| BOOGIE BLUES | KRUPA, GENE |
| BUGGLE CALL RAG | KRUPA, GENE |
| CALLING DR. GILLESPIE | KRUPA, GENE |
| DARK EYES | KRUPA, GENE |
| DISK JOCKEY JUMP | KRUPA, GENE |
| DO YOU WANT TO JUMP CHILDREN? | KRUPA, GENE |
| DRUM BOOGIE | KRUPA, GENE |
| DRUMMIN MAN | KRUPA, GENE |
| ELLINGTON MEDLEY | KRUPA, GENE |
| HOW HIGH THE MOON | KRUPA, GENE |
| I'LL NEVER BE THE SAME | KRUPA, GENE |

                           Confidential - Ocean Tomo

| | |
|---|---|
| INDIANA | KRUPA, GENE |
| IT'S UP TO YOU | KRUPA, GENE |
| JEEPERS CREEPERS | KRUPA, GENE |
| KING PORTER STOMP | KRUPA, GENE |
| LEAVE US LEAP | KRUPA, GENE |
| LET ME OFF UPTOWN | KRUPA, GENE |
| MASSACHUSETTS | KRUPA, GENE |
| NAGASAKE | KRUPA, GENE |
| OPUS #1 | KRUPA, GENE |
| OUT OF NOWHERE | KRUPA, GENE |
| ROCKING CHAIR | KRUPA, GENE |
| STOMPIN' AT THE SAVOY | KRUPA, GENE |
| SYMPHONY IN RIFFS | KRUPA, GENE |
| THE MAN I LOVE | KRUPA, GENE |
| U.S.C. | KRUPA, GENE |
| ANNIE LAURIE | LUNCEFORD, JIMMIE & HIS ORCHESTR |
| BATTLE AXE | LUNCEFORD, JIMMIE & HIS ORCHESTR |
| BLUE AFTER | LUNCEFORD, JIMMIE & HIS ORCHESTR |
| I HAD A PREMONITION | LUNCEFORD, JIMMIE & HIS ORCHESTR |
| I'M WALTZING THROUGH HEAVEN WITH YOU | LUNCEFORD, JIMMIE & HIS ORCHESTR |
| LIKE A SHIP AT SEA | LUNCEFORD, JIMMIE & HIS ORCHESTR |
| MARGIE | LUNCEFORD, JIMMIE & HIS ORCHESTR |
| MOONLIGHT & MUSIC | LUNCEFORD, JIMMIE & HIS ORCHESTR |
| STATE OF TIOGA STOMP | LUNCEFORD, JIMMIE & HIS ORCHESTR |
| THE MORNING AFTER | LUNCEFORD, JIMMIE & HIS ORCHESTR |
| THERE I GO | LUNCEFORD, JIMMIE & HIS ORCHESTR |
| ALL THE WAY | LYNNE, GLORIA |
| APRIL IN PARIS | LYNNE, GLORIA |
| AUTUMN LEAVES | LYNNE, GLORIA |
| BALI HAI | LYNNE, GLORIA |
| BUT NOT FOR ME | LYNNE, GLORIA |
| HE NEEDS ME | LYNNE, GLORIA |
| I SHOULD CARE | LYNNE, GLORIA |
| I WILL FOLLOW YOU | LYNNE, GLORIA |
| I WISH YOU LOVE | LYNNE, GLORIA |
| I'M GLAD THERE IS YOU | LYNNE, GLORIA |
| IF I HAD YOU | LYNNE, GLORIA |
| IMPOSSIBLE | LYNNE, GLORIA |
| IN THE WEE SMALL HOURS OF THE MORNING | LYNNE, GLORIA |
| JUNE NIGHT | LYNNE, GLORIA |
| LET'S FALL IN LOVE | LYNNE, GLORIA |
| LONELY STREET | LYNNE, GLORIA |
| LOOK FOR THE SILVER LINING | LYNNE, GLORIA |
| LOVE IS A MANY SPLENDORED THING | LYNNE, GLORIA |
| ON CHRISTMAS DAY | LYNNE, GLORIA |
| OUT OF THIS WORLD | LYNNE, GLORIA |
| PLEASE DON'T TALK ABOUT ME WHEN I'M GONE | LYNNE, GLORIA |
| SERENADE IN BLUE | LYNNE, GLORIA |
| SWEET PUMPKIN | LYNNE, GLORIA |
| THE JAZZ IN YOU | LYNNE, GLORIA |
| THIS COULD BE THE START OF SOMETHING BIG | LYNNE, GLORIA |
| THIS LITTLE BOY OF MINE | LYNNE, GLORIA |
| TIS AUTUMN | LYNNE, GLORIA |
| WHEN I WRITE MY SONG | LYNNE, GLORIA |
| WHO'S SORRY NOW | LYNNE, GLORIA |
| WILD IS THE WIND | LYNNE, GLORIA |
| AFRICAN FLUTE | MANN, HERBIE |
| AFRO – JAZZAC | MANN, HERBIE |

     Confidential - Ocean Tomo

| | |
|---|---|
| AFTERNOON DEATH | MANN, HERBIE |
| ANSWER ME | MANN, HERBIE |
| ANSWER ME | MANN, HERBIE |
| BACAO | MANN, HERBIE |
| BAUBLES, BANGLES & BEADS | MANN, HERBIE |
| BRAZILIAN SOFT SHOE | MANN, HERBIE |
| CALYPSO JOHN | MANN, HERBIE |
| CARABUNTA | MANN, HERBIE |
| GIVE A LITTLE WHISTLE | MANN, HERBIE |
| HERBIE'S BUDDY | MANN, HERBIE |
| HERBIE'S BUDDY | MANN, HERBIE |
| HERE'S PETE | MANN, HERBIE |
| LOVE CHANT | MANN, HERBIE |
| LOVE CHANT | MANN, HERBIE |
| MORNING AFTER | MANN, HERBIE |
| NANCY WITH THE LAUGHING FACE | MANN, HERBIE |
| PERDEDO | MANN, HERBIE |
| RING A LEVIO | MANN, HERBIE |
| THE DAVIS CUP | MANN, HERBIE |
| THEME FROM " THEME FROM " | MANN, HERBIE |
| TO BIRDLAND AND HURRY | MANN, HERBIE |
| BURST IN WITH THE DAWN | MC RAE, CARMEN |
| COME IN FROM THE RAIN | MC RAE, CARMEN |
| EVERYTHING MUST CHANGE | MC RAE, CARMEN |
| I NEED YOU IN MY LIFE | MC RAE, CARMEN |
| I WON'T LAST A DAY WITHOUT YOU | MC RAE, CARMEN |
| I'D RATHER LEAVE WHILE I'M IN LOVE | MC RAE, CARMEN |
| I'M AFRAID THE MASQUERADE IS OVER | MC RAE, CARMEN |
| I'M COMING HOME AGAIN | MC RAE, CARMEN |
| MISTER MAGIC | MC RAE, CARMEN |
| MR. MAGIC | MC RAE, CARMEN |
| NEW YORK STATE OF MIND | MC RAE, CARMEN |
| NICE WORK IF YOU CAN GET IT | MC RAE, CARMEN |
| SWEET ALIBIS | MC RAE, CARMEN |
| WON'T CHA STAY WITH ME | MC RAE, CARMEN |
| AMERICAN PATROL | MILLER, GLENN |
| AT LAST | MILLER, GLENN |
| CARRIBBEAN CLIPPER | MILLER, GLENN |
| CHATTANOOGA CHOO CHOO | MILLER, GLENN |
| ELMER'S TUNE | MILLER, GLENN |
| FALLING LEAVES | MILLER, GLENN |
| IN THE MOOD | MILLER, GLENN |
| JEEP JACKEY JUMP | MILLER, GLENN |
| LITTLE BROWN JUG | MILLER, GLENN |
| LITTLE BROWN JUG | MILLER, GLENN |
| LOVER | MILLER, GLENN |
| MOONLIGHT SERENADE | MILLER, GLENN |
| MUSIC MAKERS | MILLER, GLENN |
| MY LOVE YOUR YOU | MILLER, GLENN |
| PENNSYLVANIA 6-5000 | MILLER, GLENN |
| PERFIDIA | MILLER, GLENN |
| SEVEN O-FIVE | MILLER, GLENN |
| STARDUST | MILLER, GLENN |
| STRING OF PEARLS | MILLER, GLENN |
| SUN VALLEY JUMP | MILLER, GLENN |
| TUXEDO JUNCTION | MILLER, GLENN |
| TUXEDO JUNCTION | MILLER, GLENN |
| ALL RIGHT | MILLMAN, JACK & ALL STAR JAZZ OR |

Confidential - Ocean Tomo



| | |
|---|---|
| ARTISTE (CONTINUED) : JACK MILLMAN & ALL STAR JAZZ ORCH. | MILLMAN, JACK & ALL STAR JAZZ OR |
| BAJA | MILLMAN, JACK & ALL STAR JAZZ OR |
| COOL SCHOOL | MILLMAN, JACK & ALL STAR JAZZ OR |
| DOWN HOME | MILLMAN, JACK & ALL STAR JAZZ OR |
| EASY GROOVE | MILLMAN, JACK & ALL STAR JAZZ OR |
| GOING SOUTH | MILLMAN, JACK & ALL STAR JAZZ OR |
| ON THE UP SIDE | MILLMAN, JACK & ALL STAR JAZZ OR |
| VIEW FROM THE TOP | MILLMAN, JACK & ALL STAR JAZZ OR |
| | MILLMAN, JACK & ALL STAR JAZZ OR |
| BACK HOME BLUES | MINGUS, CHARLES (TRIO & SEXTET) |
| DIZZY MOODS | MINGUS, CHARLES (TRIO & SEXTET) |
| FOUR HANDS | MINGUS, CHARLES (TRIO & SEXTET) |
| HAMP'S BLUES | MINGUS, CHARLES (TRIO & SEXTET) |
| I CAN'T GET STARTED | MINGUS, CHARLES (TRIO & SEXTET) |
| LAURA | MINGUS, CHARLES (TRIO & SEXTET) |
| MINOR INTRUSIONS | MINGUS, CHARLES (TRIO & SEXTET) |
| SPUR OF THE MOMENT | MINGUS, CHARLES (TRIO & SEXTET) |
| SUMMER TIME | MINGUS, CHARLES (TRIO & SEXTET) |
| THRICE UPON A THEME | MINGUS, CHARLES (TRIO & SEXTET) |
| WHAT IS THIS THING CALLED LOVE | MINGUS, CHARLES (TRIO & SEXTET) |
| YESTERDAYS | MINGUS, CHARLES (TRIO & SEXTET) |
| AIRESDE GENIL | MONTOYA, CARLOS |
| AL GRIAS FLAMENCAS | MONTOYA, CARLOS |
| ALEGRIAS | MONTOYA, CARLOS |
| BOLERO MALORQUIE : CASTILLA : GALICIA | MONTOYA, CARLOS |
| BOOGIE FLAMENCO | MONTOYA, CARLOS |
| BULERIAS | MONTOYA, CARLOS |
| CARIBE A FLAMENCO | MONTOYA, CARLOS |
| CHUFLA | MONTOYA, CARLOS |
| DOTA ( DIFF. THAT OTHER LP) | MONTOYA, CARLOS |
| FANDANGO | MONTOYA, CARLOS |
| FARRUCA | MONTOYA, CARLOS |
| GRANADIANAS | MONTOYA, CARLOS |
| GUAJIRAS (LONG CUTS) | MONTOYA, CARLOS |
| ISLE OF CAPRI | MONTOYA, CARLOS |
| JEREZ | MONTOYA, CARLOS |
| JOTA | MONTOYA, CARLOS |
| LEVANTE | MONTOYA, CARLOS |
| MACARENA ENTANGO | MONTOYA, CARLOS |
| MAIAGA | MONTOYA, CARLOS |
| MALAGUENA | MONTOYA, CARLOS |
| OH SUSANA | MONTOYA, CARLOS |
| PETENARAS | MONTOYA, CARLOS |
| RONDENA | MONTOYA, CARLOS |
| SAETA | MONTOYA, CARLOS |
| SEGUIRIYA | MONTOYA, CARLOS |
| SOIEA CANA | MONTOYA, CARLOS |
| SOLEA; BULERIAS RPO SOLEA | MONTOYA, CARLOS |
| SOLEARAS | MONTOYA, CARLOS |
| TANGO ANTIQUO | MONTOYA, CARLOS |
| TANGUILLO ; ZAMBRILLA | MONTOYA, CARLOS |
| TARANTO | MONTOYA, CARLOS |
| VARIACIONES | MONTOYA, CARLOS |
| VARIACIONES FOR ROSA: ALGEGRIAS | MONTOYA, CARLOS |
| YOU BELONG TO MY HEART | MONTOYA, CARLOS |
| ZAMORA | MONTOYA, CARLOS |
| PEYOTE | MORGAN, LEE |
| SPEEDBALL | MORGAN, LEE |

Confidential - Ocean Tomo



| | |
|---|---|
| WILLOW WEEP FOR ME | MORGAN, LEE |
| BIG FOOT HAM | MORTON, JELLY ROLL |
| DEAD MAN'S BLUES | MORTON, JELLY ROLL |
| GRANDPA'S SPELL | MORTON, JELLY ROLL |
| JELLY ROLL BLUES | MORTON, JELLY ROLL |
| KANSAS CITY STOMP | MORTON, JELLY ROLL |
| KING PORTER STOMP | MORTON, JELLY ROLL |
| LONDON BLUES | MORTON, JELLY ROLL |
| MAMA MITA | MORTON, JELLY ROLL |
| MR. JELLY LORD | MORTON, JELLY ROLL |
| NEW ORLEANS JOYS | MORTON, JELLY ROLL |
| PERFECT RAG | MORTON, JELLY ROLL |
| SHRE VEPORT STOMP | MORTON, JELLY ROLL |
| STRATFORD HUNCH | MORTON, JELLY ROLL |
| SWEET MAN | MORTON, JELLY ROLL |
| TIN ROOF BLUES | MORTON, JELLY ROLL |
| WOLVERINE BLUES | MORTON, JELLY ROLL |
| 52ND STREET THEME (THEME) INTRO | PARKER, CHARLIE |
| BE BOP | PARKER, CHARLIE |
| BILLIE'S BOUNCE | PARKER, CHARLIE |
| BIRD OF PARADISE | PARKER, CHARLIE |
| BIRDS NEST | PARKER, CHARLIE |
| BLUEBIRD | PARKER, CHARLIE |
| CHASIN' THE BIRD | PARKER, CHARLIE |
| CHEERS | PARKER, CHARLIE |
| CHERLY | PARKER, CHARLIE |
| CONGO BLUES | PARKER, CHARLIE |
| CONSTELLATION | PARKER, CHARLIE |
| CRAZEOLOGY | PARKER, CHARLIE |
| DON'T BLAME ME | PARKER, CHARLIE |
| DRIFTING ON A REED | PARKER, CHARLIE |
| EVERYTHING I HAVE IS YOURS | PARKER, CHARLIE |
| GET HAPPY | PARKER, CHARLIE |
| GROOVIN' HIGH | PARKER, CHARLIE |
| HALLELUJAH | PARKER, CHARLIE |
| HOW HIGH THE MOON | PARKER, CHARLIE |
| KO KO | PARKER, CHARLIE |
| LAURA | PARKER, CHARLIE |
| LESTER LEAPS IN | PARKER, CHARLIE |
| MARMADUKE | PARKER, CHARLIE |
| MOOSE THE MOOCHE | PARKER, CHARLIE |
| MOVE | PARKER, CHARLIE |
| OOH BOP SHE BAM | PARKER, CHARLIE |
| ORNITHOLOGY | PARKER, CHARLIE |
| PARKER'S MOOD | PARKER, CHARLIE |
| PERDIDO | PARKER, CHARLIE |
| RED CROSS | PARKER, CHARLIE |
| ROCKER | PARKER, CHARLIE |
| SALTED PEANUTS | PARKER, CHARLIE |
| SLIM SLAM BLUES | PARKER, CHARLIE |
| SLY MONGOOSE | PARKER, CHARLIE |
| SLY MONGOOSE | PARKER, CHARLIE |
| STREET BEAT | PARKER, CHARLIE |
| STREET BEAT | PARKER, CHARLIE |
| TEA FOR TWO | PARKER, CHARLIE |
| THIS TIME THE DREAM'S ON ME | PARKER, CHARLIE |
| YARD BIRD SUITE | PARKER, CHARLIE |
| BIRD NEST | PARKER, CHARLIE & MILES DAVIS |

Confidential - Ocean Tomo

| | |
|---|---|
| COOL HEAD BLUES | PARKER, CHARLIE & MILES DAVIS |
| DON'T BLAME ME | PARKER, CHARLIE & MILES DAVIS |
| RIFF RAFF | PARKER, CHARLIE & MILES DAVIS |
| SCRAPPLE FROM THE APPLE | PARKER, CHARLIE & MILES DAVIS |
| SLAM BLAM BLUES | PARKER, CHARLIE & MILES DAVIS |
| TWEET BOP | PARKER, CHARLIE & MILES DAVIS |
| COO BREEZE | RICH, BUDDY |
| DATLESS BROWN | RICH, BUDDY |
| DAY BY DAY | RICH, BUDDY |
| EASE ON DOWN THE ROAD | RICH, BUDDY |
| FEATHER MERCHANT | RICH, BUDDY |
| I'M ALWAYS CHASING RAINBOWS | RICH, BUDDY |
| IT'S ABOUT TIME | RICH, BUDDY |
| IT'S ONLY A PAPERMOON | RICH, BUDDY |
| JUST YOU, JUST ME | RICH, BUDDY |
| LET'S BLOW | RICH, BUDDY |
| ON BROADWAY | RICH, BUDDY |
| PLAY HOUSE | RICH, BUDDY |
| POONTANG | RICH, BUDDY |
| PRELUDE TO A KISS | RICH, BUDDY |
| RAGS TO RICHES | RICH, BUDDY |
| SENATOR SAM | RICH, BUDDY |
| THE FIRM FRAM SAUCE | RICH, BUDDY |
| WEST DIE STORY MELODY 75 | RICH, BUDDY |
| YOU'VE GOT ME CRYIN' AGAIN | RICH, BUDDY |
| APRÈS VOUS | ROACH, MAX |
| BILLIE'S BOUNCE | ROACH, MAX |
| CONFIRMATION | ROACH, MAX |
| DRUMS UNLIMITED | ROACH, MAX |
| FOUR BIG SID | ROACH, MAX |
| GANDOLOFO'S BOUNCE | ROACH, MAX |
| KOKO | ROACH, MAX |
| MEMO TO MAURICE | ROACH, MAX |
| MILANO | ROACH, MAX |
| OLD FOLKS | ROACH, MAX |
| PAPA JOE | ROACH, MAX |
| SADIGA | ROACH, MAX |
| THE LONG MARCH | ROACH, MAX |
| TRIPTICH | ROACH, MAX |
| TUBA DE NOD | ROACH, MAX |
| U JAA MA | ROACH, MAX |
| VARIATIONS ON THE SCENE | ROACH, MAX |
| YARD BIRD SUITE | ROACH, MAX |
| A FOGGY NIGHT | SHAW, ARTIE |
| DONKEY SERENADE | SHAW, ARTIE |
| FRENISI | SHAW, ARTIE |
| I CAN'T GET STARTED WITH YOU | SHAW, ARTIE |
| MOONGLOW AND THEME FROM PICNIC | SHAW, ARTIE |
| NIGHTMARE | SHAW, ARTIE |
| SERENADE TO A SAVAGE | SHAW, ARTIE |
| STARDUST | SHAW, ARTIE |
| TEMPTATION | SHAW, ARTIE |
| WHAT IS THERE TO SAY | SHAW, ARTIE |
| ALL OR NOTHING AT ALL | SHORTER, WAYNE |
| BLACK DIAMOND | SHORTER, WAYNE |
| BLACK ORPHEUS | SHORTER, WAYNE |
| BLUES AL LA CARTE | SHORTER, WAYNE |
| CALLAWAY WENT THAT A WAY | SHORTER, WAYNE |

Confidential - Ocean Tomo

| | |
|---|---|
| DEAD END | SHORTER, WAYNE |
| DEVIL'S ISLAND | SHORTER, WAYNE |
| DOWN IN THE DEPTHS | SHORTER, WAYNE |
| HARRY'S LAST STAND | SHORTER, WAYNE |
| MACE THE KNIFE | SHORTER, WAYNE |
| MOON OF MANAKOORA | SHORTER, WAYNE |
| POWDER KEG | SHORTER, WAYNE |
| PUG NOSE | SHORTER, WAYNE |
| WAYNING MOMENTS | SHORTER, WAYNE |
| DOWN HERE ON THE GROUND | SMITH, JIMMY |
| FREE RIDE | SMITH, JIMMY |
| IN SEARCH OF TRUTH | SMITH, JIMMY |
| LAYIN' LOW | SMITH, JIMMY |
| LONELY SHEPHERD | SMITH, JIMMY |
| THE BIG BRAWL | SMITH, JIMMY |
| THE CAT STRIKE'S AGAIN | SMITH, JIMMY |
| WERSI TIME | SMITH, JIMMY |
| WHERE IS MAGDLENA? | SMITH, JIMMY |
| DAYBREAK | SOUTH, EDDIE & HIS TRIO |
| DEAR OLD SOUTHLAND | SOUTH, EDDIE & HIS TRIO |
| DEEP PURPLE | SOUTH, EDDIE & HIS TRIO |
| IDAHO | SOUTH, EDDIE & HIS TRIO |
| MAD MONK | SOUTH, EDDIE & HIS TRIO |
| RHAPSODY IN BLUE | SOUTH, EDDIE & HIS TRIO |
| ROSE ROOM | SOUTH, EDDIE & HIS TRIO |
| SOLACE | SOUTH, EDDIE & HIS TRIO |
| TZIGANI IN RHYTHM | SOUTH, EDDIE & HIS TRIO |
| YESTERDAYS | SOUTH, EDDIE & HIS TRIO |
| AMBER MOON | SPENCER, EARLE & HIS ORCHESTRA |
| BOLERO IN BOOGIE | SPENCER, EARLE & HIS ORCHESTRA |
| CONCERTO FOR GUITAR | SPENCER, EARLE & HIS ORCHESTRA |
| E.S BOOGIE PART 1 AND 2 | SPENCER, EARLE & HIS ORCHESTRA |
| EARLE MEETS STAN | SPENCER, EARLE & HIS ORCHESTRA |
| FACTORY | SPENCER, EARLE & HIS ORCHESTRA |
| FIVE GUITARS IN FLIGHT | SPENCER, EARLE & HIS ORCHESTRA |
| PIANO INTERLUDE :- OH YOU BEAUTIFUL DOLL JAZZBO | SPENCER, EARLE & HIS ORCHESTRA |
| PRODUCTION ON MELODY | SPENCER, EARLE & HIS ORCHESTRA |
| RHAPSODY IN BOOGIE PART 1 AND 2 | SPENCER, EARLE & HIS ORCHESTRA |
| SOFT AND WARM | SPENCER, EARLE & HIS ORCHESTRA |
| SPENCERIAN THE ORY PART 1 AND 2 | SPENCER, EARLE & HIS ORCHESTRA |
| SUNDAY AFTERNOON - BOX LUNCH AT THE | SPENCER, EARLE & HIS ORCHESTRA |
| CRY ME A RIVER | STITT, SONNY |
| I WOULDN'T HAVE YOU ANOTHER WAY | STITT, SONNY |
| JUST FRIENDS | STITT, SONNY |
| LESTER LEAPS IN | STITT, SONNY |
| LOVE HAS NO PRIDE | STITT, SONNY |
| MISS RIVER SIDE | STITT, SONNY |
| MOONDANCE | STITT, SONNY |
| MOVIN' SITTIN IN LIMBO | STITT, SONNY |
| STREAMLINED STANLEY | STITT, SONNY |
| THE BAR-B-QUE MAN | STITT, SONNY |
| THE HARDEST THING | STITT, SONNY |
| THE WAY YOU LOOK TONIGHT | STITT, SONNY |
| THERE ARE SUCH THINGS | STITT, SONNY |
| TURN IT ON | STITT, SONNY |
| WALTZ FOR DIANE | STITT, SONNY |
| YES JESUS LOVES ME | STITT, SONNY |
| YOU'RE A LADY | STITT, SONNY |

     Confidential - Ocean Tomo

| | |
|---|---|
| AUNT HAGAN'S BLUES | TEAGARDEN, JACK |
| CHINA BOY | TEAGARDEN, JACK |
| CHINATOWN MY CHINATOWN | TEAGARDEN, JACK |
| DAVENPORT BLUES | TEAGARDEN, JACK |
| EAST OF THE SUN | TEAGARDEN, JACK |
| ECCENTRIC | TEAGARDEN, JACK |
| HIGH SOCIETY | TEAGARDEN, JACK |
| HINDASTAN | TEAGARDEN, JACK |
| KING PARLOR STOMP | TEAGARDEN, JACK |
| MIGHTY LIKE A ROSE | TEAGARDEN, JACK |
| MILENBURG JOYS | TEAGARDEN, JACK |
| MISERY AND THE BLUES | TEAGARDEN, JACK |
| ORIGINAL DIXIELAND ONE STEP | TEAGARDEN, JACK |
| ROYAL GARDEN BLUES | TEAGARDEN, JACK |
| SHINE | TEAGARDEN, JACK |
| SOPHISTICATED LADY | TEAGARDEN, JACK |
| THE BLUES | TEAGARDEN, JACK |
| CLAIR DE LUNE | TUCKER, ORRIN & HIS SAX ORCHES |
| FRIVOLOUS FRAPPET | TUCKER, ORRIN & HIS SAX ORCHES |
| LAURA | TUCKER, ORRIN & HIS SAX ORCHES |
| LOVE IS JUST ROUND THE CORNER | TUCKER, ORRIN & HIS SAX ORCHES |
| LOVER | TUCKER, ORRIN & HIS SAX ORCHES |
| MY HEART IS IN THE MELODY | TUCKER, ORRIN & HIS SAX ORCHES |
| MY SILENT LOVE | TUCKER, ORRIN & HIS SAX ORCHES |
| NEARNESS OF ME | TUCKER, ORRIN & HIS SAX ORCHES |
| PENGUIN IN PAKISTON | TUCKER, ORRIN & HIS SAX ORCHES |
| TEMPTATION | TUCKER, ORRIN & HIS SAX ORCHES |
| THAT OLD BLACK MAGIC | TUCKER, ORRIN & HIS SAX ORCHES |
| TO EACH HIS WON | TUCKER, ORRIN & HIS SAX ORCHES |
| BROWN EYED WOMAN | TURRENTINE, STANLEY / GLORIA LY |
| CAN YOU TAKE WHAT I'M GONNA DO | TURRENTINE, STANLEY / GLORIA LY |
| HOW DID YOU MAKE ME LOVE YOU | TURRENTINE, STANLEY / GLORIA LY |
| I'VE JUST GOTTA TELL SOMEBODY | TURRENTINE, STANLEY / GLORIA LY |
| IF YOU DON'T GET IT YOURSELF | TURRENTINE, STANLEY / GLORIA LY |
| LOVE'S FINALLY FOUND ME | TURRENTINE, STANLEY / GLORIA LY |
| MY CHERIE ARMOUR | TURRENTINE, STANLEY / GLORIA LY |
| WEDDIN BELL BLUES | TURRENTINE, STANLEY / GLORIA LY |
| YESTERME, YESTER YOU, YESTERDAY | TURRENTINE, STANLEY / GLORIA LY |
| ALL OF YOU | VAUGHAN, SARAH |
| EAST OF THE SUN | VAUGHAN, SARAH |
| FEELINGS | VAUGHAN, SARAH |
| HAND ACROSS THE TABLE | VAUGHAN, SARAH |
| HAVE YOU MET MISS JONES | VAUGHAN, SARAH |
| HERE'S THAT RAINY DAY | VAUGHAN, SARAH |
| I'LL REMEMBER APRIL | VAUGHAN, SARAH |
| IN A SENTIMENTAL MOOD | VAUGHAN, SARAH |
| LIKE SOMEONE IN LOVE | VAUGHAN, SARAH |
| MEAN TO ME | VAUGHAN, SARAH |
| MY FAVORITE THINGS | VAUGHAN, SARAH |
| MY IDEAL | VAUGHAN, SARAH |
| NO SMOKE BLUES | VAUGHAN, SARAH |
| SIGNING OFF | VAUGHAN, SARAH |
| SO NICE TO COME HOME TO | VAUGHAN, SARAH |
| SOPHISTICATED LADY | VAUGHAN, SARAH |
| SPECK LOW | VAUGHAN, SARAH |
| STAR EYES | VAUGHAN, SARAH |
| THANKS FOR THE MEMORIES | VAUGHAN, SARAH |
| WHAT MORE CAN A WOMAN DO | VAUGHAN, SARAH |

Confidential - Ocean Tomo

| | |
|---|---|
| WHEN YOUR LOVER HAS GONE | VAUGHAN, SARAH |
| YOU STEPPED OUT OF A DREAM | VAUGHAN, SARAH |
| YOU'VE CHANGED | VAUGHAN, SARAH |
| A FOGGY DAY | VAUGHN, SARAH |
| DETOUR AHEAD | VAUGHN, SARAH |
| IF YOU COULD SEE ME NOW | VAUGHN, SARAH |
| MY FUNNY VALENTINE | VAUGHN, SARAH |
| SEND IN THE CLOWNS | VAUGHN, SARAH |
| THREE LITTLE WORDS | VAUGHN, SARAH |
| YOU MAY NOT VE AN ANGEL | VAUGHN, SARAH |
| A PORTERS LOVE SONG TO A CHAMBERMAID | WALLER, FATS |
| AINT MISBEHAVIN' | WALLER, FATS |
| BABY BROWN | WALLER, FATS |
| BELIEVE IT, BELOVED | WALLER, FATS |
| BLUE BECAUSE OF YOU | WALLER, FATS |
| BREAKIN' THE ICE | WALLER, FATS |
| DINAH | WALLER, FATS |
| DO ME A FAVOUR | WALLER, FATS |
| DON'T LET IT BOTHER YOU | WALLER, FATS |
| HAVE A LITTLE DREAM ON ME | WALLER, FATS |
| HOLD TIGHT - HOLD TIGHT | WALLER, FATS |
| HONEY HUSH | WALLER, FATS |
| HONEYSUCKLE ROSE | WALLER, FATS |
| HONEYSUCKLE ROSE (MEDLEY) | WALLER, FATS |
| I AINT GOT NOBODY | WALLER, FATS |
| I CANT GIVE YOU ANYTHING BUT LOVE, BABY | WALLER, FATS |
| I WISH I WERE TWINS | WALLER, FATS |
| I'M GONNA SIT RIGHT DOWN AND WRITE MYSELF A LETTER | WALLER, FATS |
| I'M GROWING FONDER OF YOU | WALLER, FATS |
| I'M ON A SE-SAW | WALLER, FATS |
| IT'S A SIN TO TELL A LIE | WALLER, FATS |
| I'VE GOT RHYTHM | WALLER, FATS |
| JUST AS LONG AS THE WORLD GOES ROUND AND ROUND | WALLER, FATS |
| LETS PRETEND THERES A MOON | WALLER, FATS |
| LULUS BACK IN TOWN | WALLER, FATS |
| MANDY | WALLER, FATS |
| RHYTHM AND ROMANCE | WALLER, FATS |
| SERENADE FOR A WEALTHY WIDOW | WALLER, FATS |
| SOMEBODY STOLE MY GIRL | WALLER, FATS |
| SWEET SUE, JUST YOU | WALLER, FATS |
| SWEET THING | WALLER, FATS |
| TEA FOR TWO | WALLER, FATS |
| THAT OLD FEELING | WALLER, FATS |
| THE JOINT IS JUMPIN' | WALLER, FATS |
| THE MINOR DRAG | WALLER, FATS |
| THEN I'LL BE TRIED OF YOU | WALLER, FATS |
| TWELFTH STREET RAG | WALLER, FATS |
| TWO SLEEPY PEOPLE | WALLER, FATS |
| UNTIL THE REAL THING COMES ALONG | WALLER, FATS |
| WHOSE HONEY ARE YOU? | WALLER, FATS |
| YOUR FEETS TOO BIG | WALLER, FATS |
| YOU'RE NOT THE ONLY OYSTER IN THE STEW | WALLER, FATS |
| YOU'VE BEEN TALKING LESSONS IN LOVE | WALLER, FATS |

Confidential - Ocean Tomo

## Pop-Oldies

| SONG TITLE | ARTIST |
|---|---|
| ANIMAL HOUSE | ARCHIES, THE |
| BETH | ARCHIES, THE |
| C.B. | ARCHIES, THE |
| CHANCE FOR EVERYONE | ARCHIES, THE |
| COUNTRY TIME | ARCHIES, THE |
| DRIVE THE BLVD. | ARCHIES, THE |
| GIRLS | ARCHIES, THE |
| I WANNA DANCE | ARCHIES, THE |
| LOVE | ARCHIES, THE |
| MUSIC TIME | ARCHIES, THE |
| ROSES | ARCHIES, THE |
| RUNNIN FROM LOVE | ARCHIES, THE |
| STROLLIN & STRUTTIN | ARCHIES, THE |
| SUGAR SUGAR | ARCHIES, THE |
| BALBOA BLUE | BEACH BOYS, THE |
| BARBI | BEACH BOYS, THE |
| KARATE | BEACH BOYS, THE |
| LUAU | BEACH BOYS, THE |
| SURFER GIRL | BEACH BOYS, THE |
| SURFER STOMP | BEACH BOYS, THE |
| SURFIN | BEACH BOYS, THE |
| SURFIN SAFARI | BEACH BOYS, THE |
| WHAT IS A YOUNG GIRL MADE OF | BEACH BOYS, THE |
| WIPE OUT | BEACH BOYS, THE |
| AIN'T NO STOPPING US NOW | BELL, ARCHIE & THE DRELLS |
| ARCHIE BELL AND THE DRELLS(CONT) | BELL, ARCHIE & THE DRELLS |
| BOOGIE OOGIE | BELL, ARCHIE & THE DRELLS |
| I CANT STOP DANCING | BELL, ARCHIE & THE DRELLS |
| OOH BABY BABY | BELL, ARCHIE & THE DRELLS |
| SAY YOU WILL | BELL, ARCHIE & THE DRELLS |
| THE BEAT GOES ON | BELL, ARCHIE & THE DRELLS |
| TIGHTEN UP | BELL, ARCHIE & THE DRELLS |
| A DOOR THAT'S OPEN | BENTON, BROOK |
| A LOVER'S QUESTION | BENTON, BROOK |
| A ROCKIN' GOOD WAY | BENTON, BROOK |
| AIN'T IT GOOD | BENTON, BROOK |
| ANYTHING FOR YOU | BENTON, BROOK |
| ARMS YOU PUSHED | BENTON, BROOK |
| BABY | BENTON, BROOK |
| BRING ME LOVE | BENTON, BROOK |
| CAN I HELP IT | BENTON, BROOK |
| COME BACK MY LOVE | BENTON, BROOK |
| COME LET'S GO | BENTON, BROOK |
| COMPLETELY | BENTON, BROOK |
| CRAZY IN LOVE | BENTON, BROOK |
| DEVOTED | BENTON, BROOK |
| DOGGONE BABY DOGGONE | BENTON, BROOK |
| DON'T WALK AWAY FROM ME | BENTON, BROOK |
| ENDLESSLY | BENTON, BROOK |
| EVERYTHING WILL BE ALRIGHT | BENTON, BROOK |

Confidential - Ocean Tomo

| | |
|---|---|
| FOOLS RUSH IN | BENTON, BROOK |
| FOR MY BABY | BENTON, BROOK |
| FRANKIE AND JOHNNY | BENTON, BROOK |
| GIVE ME A SIGN | BENTON, BROOK |
| HOTEL HAPPINESS | BENTON, BROOK |
| I GOT WHAT I WANTED | BENTON, BROOK |
| I WANNA DO EVERYTHING FOR YOU | BENTON, BROOK |
| I'LL REACH YOU AFTER CHURCH NEXT SUNDAY | BENTON, BROOK |
| I'LL STOP ANYTHING I'M DOING | BENTON, BROOK |
| I'M COMING BACK TO YOU | BENTON, BROOK |
| IF ONLY I HAD KNOWN | BENTON, BROOK |
| IT'S JUST A MATTER OF TIME | BENTON, BROOK |
| IT'S JUST A HOUSE WITHOUT YOU | BENTON, BROOK |
| KEEP ME IN MIND | BENTON, BROOK |
| KIDDIO | BENTON, BROOK |
| LIE TO ME | BENTON, BROOK |
| LOOKING BACK | BENTON, BROOK |
| LOVE MADE ME YOUR FOOL | BENTON, BROOK |
| MARK MY WORD | BENTON, BROOK |
| MAY I | BENTON, BROOK |
| MY LOVE WILL LAST | BENTON, BROOK |
| MY TRUE CONFESSIONS | BENTON, BROOK |
| NINETY NINE PERCENT | BENTON, BROOK |
| NOTHING IN THE WORLD | BENTON, BROOK |
| ONLY YOUR LOVE | BENTON, BROOK |
| PARTNERS FOR LIFE | BENTON, BROOK |
| RAINY NIGHT IN GEORGIA | BENTON, BROOK |
| REVENGE | BENTON, BROOK |
| ROCK & ROLL THAT RHYTHM | BENTON, BROOK |
| SHADRACK | BENTON, BROOK |
| SO CLOSE | BENTON, BROOK |
| SO MANY WAYS | BENTON, BROOK |
| SOME OF MY BEST FRIENDS | BENTON, BROOK |
| TELL ME | BENTON, BROOK |
| THANK YOU PRETTY BABY | BENTON, BROOK |
| THE BOLL WEEVIL SONG | BENTON, BROOK |
| THE REST OF THE WAY | BENTON, BROOK |
| THE SAME ONE | BENTON, BROOK |
| THE TIES THAT BIND | BENTON, BROOK |
| THINK TWICE | BENTON, BROOK |
| WALKING TOGETHER | BENTON, BROOK |
| WHAT A KISS WONT DO | BENTON, BROOK |
| YOU SHOULD HAVE TOLD ME | BENTON, BROOK |
| YOU'RE MOVING ME | BENTON, BROOK |
| YOUR LOVE ALONE | BENTON, BROOK |
| YOUR'E FOR ME | BENTON, BROOK |
| BON SOIR CHERIE | BERRY, CHUCK |
| CAROL | BERRY, CHUCK |
| HAIL HAIL ROCK AND ROLL | BERRY, CHUCK |
| HOOCHIE COOCHIE MAN | BERRY, CHUCK |
| IN THE WEE WEE HOURS | BERRY, CHUCK |
| JOHNNY B GOODE | BERRY, CHUCK |

Confidential - Ocean Tomo

| | |
|---|---|
| MAYBELLENE | BERRY, CHUCK |
| MY DING A LING | BERRY, CHUCK |
| NADINE | BERRY, CHUCK |
| REELIN' AND ROCKIN' | BERRY, CHUCK |
| ROCK AND ROLL MUSIC | BERRY, CHUCK |
| SWEET LITTLE SIXTEEN | BERRY, CHUCK |
| TOO MUCH MONKEY BUSINESS | BERRY, CHUCK |
| EVERYDAY DAYS | BROTHERHOOD MANN |
| FIND A NEW WAY | BROTHERHOOD MANN |
| GIGOLO | BROTHERHOOD MANN |
| I DON'T KNOW WHY | BROTHERHOOD MANN |
| I'M NOT TALKING | BROTHERHOOD MANN |
| NONE OF YOUR BUSINESS | BROTHERHOOD MANN |
| STILL I'M TRYING | BROTHERHOOD MANN |
| WALKING THE DOG | BROTHERHOOD MANN |
| YOUNDER'S WALL | BROTHERHOOD MANN |
| AIN'T MISBEHAVIN' | BRUCE, TOMMY |
| BLUEBERRY HILL | BRUCE, TOMMY |
| BUTTONS AND BOWS | BRUCE, TOMMY |
| CHANTILLY LACE | BRUCE, TOMMY |
| GIVE ME YOUR HAND | BRUCE, TOMMY |
| LAVENDER BLUE | BRUCE, TOMMY |
| LET'S DO IT | BRUCE, TOMMY |
| THE SUNNY SIDE OF THE STREET | BRUCE, TOMMY |
| 500 MILES | BUOYS |
| ABSENT FRIEND | BUOYS |
| BLOODKNOT | BUOYS |
| CASTLES | BUOYS |
| DON'T YOU KNOW IT'S OVER | BUOYS |
| DON'T YOU KNOW IT'S OVER(ALTERNATE VERSION) | BUOYS |
| GIVE UP YOUR GUNS | BUOYS |
| GIVE UP YOUR GUNS(SHORT VERSION) | BUOYS |
| GOOD LOVIN' | BUOYS |
| I'M JUST TALKING TO YOU | BUOYS |
| IT FEELS GOOD | BUOYS |
| MEMORIES;PITTSBURGH STEEL | BUOYS |
| SHE LIED | BUOYS |
| STREAMS TOGETHER | BUOYS |
| STREAMS TOGETHER(ALTERNATIVE VERSION) | BUOYS |
| SUNNY DAYS | BUOYS |
| THE PRINCE OF THIEVES | BUOYS |
| THESE DAYS | BUOYS |
| THIS LOVE'S NOT THE SAME | BUOYS |
| TILL MY HEAVEN IS HERE | BUOYS |
| TIMOTHY | BUOYS |
| TOMORROW | BUOYS |
| UNTITLED # 61428 | BUOYS |
| UNTITLED # 61429 | BUOYS |
| WE'RE DANCIN' | BUOYS |
| YOU LIED | BUOYS |
| AWARE OF LOVE | BUTLER, JERRY |
| EMBRACEABLE YOU | BUTLER, JERRY |

Confidential - Ocean Tomo

| | |
|---|---|
| COULDEN'T GO TO SLEEP | BUTLER, JERRY |
| FIND ANOTHER LOVE | BUTLER, JERRY |
| FOR YOUR PRECIOUS LOVE(WITH THE IMPRESSIONS) | BUTLER, JERRY |
| GIVING UP ON LOVE | BUTLER, JERRY |
| HE WILL BREAK YOUR HEART | BUTLER, JERRY |
| I CAN'T STAND TO SEE YOU CRY | BUTLER, JERRY |
| I DON'T WANT TO HEAR IT ANYMORE | BUTLER, JERRY |
| I FOUND A LOVE | BUTLER, JERRY |
| I STAND ACCUSED | BUTLER, JERRY |
| I'M A TELLING YOU | BUTLER, JERRY |
| I'M THE ONE WHO LOVES YOU | BUTLER, JERRY |
| I'VE BEEN TRYING | BUTLER, JERRY |
| JUST FOR YOU | BUTLER, JERRY |
| LET IT BE ME(WITH BETTY EVERETT) | BUTLER, JERRY |
| LOST WITHOUT YOU | BUTLER, JERRY |
| LOVE IS STRANGE(WITH BETTY EVERETT) | BUTLER, JERRY |
| MAKE IT EASY ON YOURSELF | BUTLER, JERRY |
| MESSAGE TO MARTHA | BUTLER, JERRY |
| MOON RIVER | BUTLER, JERRY |
| NEED TO BELONG | BUTLER, JERRY |
| NO END OF TIME | BUTLER, JERRY |
| NOBODY NEEDS YOUR LOVE | BUTLER, JERRY |
| RAINBOW VALLEY | BUTLER, JERRY |
| SEPTEMBER SONG | BUTLER, JERRY |
| SMILE (WITH BETTY EVERETT) | BUTLER, JERRY |
| SMOKE GETS IN YOUR EYES | BUTLER, JERRY |
| SOMEONE TO WATCH OVER ME | BUTLER, JERRY |
| SWEET WAS THE WINE | BUTLER, JERRY |
| THE CHALLENGE | BUTLER, JERRY |
| WHATEVER YOU WANT | BUTLER, JERRY |
| WHERE DO I TURN | BUTLER, JERRY |
| YOU CAN BUT YOU CAN'T HIDE | BUTLER, JERRY |
| ALLEY CAT | CANNON,ACE |
| BIG BAD LEROY BROWN | CANNON,ACE |
| BLUE EYES CRYING IN THE RAIN | CANNON,ACE |
| BONY MARONIE | CANNON,ACE |
| BURNING BRIDGES | CANNON,ACE |
| CORRINA CORRINA | CANNON,ACE |
| END OF MY WORLD | CANNON,ACE |
| HEARTS OF STONE | CANNON,ACE |
| I CANT HELP IT(IF I'M STILL IN LOVE WITH YOU) | CANNON,ACE |
| LAVENDER BLUE | CANNON,ACE |
| MUSIC BY THE POUND | CANNON,ACE |
| OLD BUTTERMILK SKY | CANNON,ACE |
| RAINDROPS KEEP FALLIN' ON MY HEAD | CANNON,ACE |
| ROCKIN' ROBIN | CANNON,ACE |
| SECRET LOVE | CANNON,ACE |
| TAKE GOOD CARE OF HER | CANNON,ACE |
| TUFF | CANNON,ACE |
| WHEN A MAN LOVES A WOMAN | CANNON,ACE |
| WOMAN WOMAN | CANNON,ACE |
| YOU ALWAYS HURT THE ONE YOU LOVE | CANNON,ACE |

Confidential - Ocean Tomo

| | |
|---|---|
| ALVIN'S BAG | CASH, ALVIN |
| I GOT A GROOVE | CASH, ALVIN |
| KEEP ON DANCING | CASH, ALVIN |
| POPPIN' POPCORN | CASH, ALVIN |
| POPPIN' POPCORN(INSTRUMENTAL) | CASH, ALVIN |
| WHIP IT TO ME | CASH, ALVIN |
| YOU'RE WHATS HAPPENING | CASH, ALVIN |
| YOU'RE WHATS HAPPENING(INSTRUMENTAL) | CASH, ALVIN |
| ANYTHING BUT ME | CASINOS, THE |
| BYE BYE LOVE | CASINOS, THE |
| CAN'T HELP BELIEVIN' | CASINOS, THE |
| EVERYBODY'S TALKIN' | CASINOS, THE |
| FIRE AND RAIN | CASINOS, THE |
| HI-HEEL SNEAKERS | CASINOS, THE |
| I BELIEVE IN MUSIC | CASINOS, THE |
| I STILL LOVE YOU | CASINOS, THE |
| I'M WALKING BEHIND YOU | CASINOS, THE |
| IF THIS IS LIVIN' | CASINOS, THE |
| JESUS LOVES US ALL | CASINOS, THE |
| JUST WANT TO STAY HERE | CASINOS, THE |
| MERCY MY BROTHER | CASINOS, THE |
| MOON RIVER | CASINOS, THE |
| RIGHT THERE BESIDE YOU | CASINOS, THE |
| SHE'S OUT OF SIGHT | CASINOS, THE |
| STAGGERLEE | CASINOS, THE |
| THE GALLOP | CASINOS, THE |
| THEN YOU CAN TELL ME GOODBYE | CASINOS, THE |
| TO BE LOVED | CASINOS, THE |
| WALK THRU' THIS WORLD | CASINOS, THE |
| ALONG CAME JONES | CAT MOTHER & THE ALL NIGHT NEW |
| FRANKLY I'M A LITTLI BIT  STONED | CAT MOTHER & THE ALL NIGHT NEW |
| GOOD OLE ROCK AND ROLL(MEDLEY) | CAT MOTHER & THE ALL NIGHT NEW |
| ROCKIN' PNEUMONIA AND THE BOOGIE WOOGIE FLU | CAT MOTHER & THE ALL NIGHT NEW |
| UNDER THE BRAMBLE BUSH | CAT MOTHER & THE ALL NIGHT NEW |
| WE DON'T WANT NO RIFF RAFF HANGIN ROUND HERE | CAT MOTHER & THE ALL NIGHT NEW |
| WHEREVERS THERE'S A PARTY | CAT MOTHER & THE ALL NIGHT NEW |
| BAD BOY | CHALLENGERS, THE |
| JOHNNY .B. GOODE | CHALLENGERS, THE |
| LITTLE BIRD | CHALLENGERS, THE |
| SATISFACTION | CHALLENGERS, THE |
| SEVENTH SON | CHALLENGERS, THE |
| SHE'S A WOMAN | CHALLENGERS, THE |
| SHEILA | CHALLENGERS, THE |
| THE LAST TIME | CHALLENGERS, THE |
| WONDERFUL WORLD | CHALLENGERS, THE |
| YOU LIKE ME TOO MUCH | CHALLENGERS, THE |
| A SONG CALLED SOUL | CHANDLER, GENE |
| BABY THAT'S LOVE | CHANDLER, GENE |
| BLESS OUR LOVE | CHANDLER, GENE |
| CHECK YOURSELF | CHANDLER, GENE |
| DADDY'S HOME | CHANDLER, GENE |
| DUKE OF EARL | CHANDLER, GENE |

Confidential - Ocean Tomo

| | |
|---|---|
| FESTIVAL OF LOVE | CHANDLER, GENE |
| FORGIVE ME | CHANDLER, GENE |
| FROM DAY TO DAY | CHANDLER, GENE |
| I WAKE UP CRYING | CHANDLER, GENE |
| IT'S NO GOOD FOR ME | CHANDLER, GENE |
| JUST BE TRUE | CHANDLER, GENE |
| LITTLE LIKE LOVING | CHANDLER, GENE |
| LONDON TOWN | CHANDLER, GENE |
| MAN'S TEMPTATION | CHANDLER, GENE |
| MIRACLE AFTER MIRACLE | CHANDLER, GENE |
| NITE OWL | CHANDLER, GENE |
| NOTHING CAN STOP ME | CHANDLER, GENE |
| PRETTY LITTLE GIRL | CHANDLER, GENE |
| RAINBOW | CHANDLER, GENE |
| RAINBOW '65' | CHANDLER, GENE |
| RAINBOW IN MY HEART | CHANDLER, GENE |
| SO MANY WAYS | CHANDLER, GENE |
| SOUL HOOTENANNY PART | CHANDLER, GENE |
| STAND BY ME | CHANDLER, GENE |
| TEAR FOR TEAR | CHANDLER, GENE |
| THE BIG LIE | CHANDLER, GENE |
| THINK NOTHING ABOUT IT | CHANDLER, GENE |
| TO BE A LOVER | CHANDLER, GENE |
| WALK ON WITH THE DUKE | CHANDLER, GENE |
| WHAT NOW | CHANDLER, GENE |
| WISH YOU WERE HERE | CHANDLER, GENE |
| YOU CAN'T HURT ME NO MORE | CHANDLER, GENE |
| YOU LEFT ME | CHANDLER, GENE |
| YOU THREW A LUCKY PUNCH | CHANDLER, GENE |
| ALL THAT GLITTERS AS IN GOLD | CHRISTIE, LOU |
| BEYOND THE BLUE HORIZON | CHRISTIE, LOU |
| GYPSY CRIED | CHRISTIE, LOU |
| HAVE I SINNED | CHRISTIE, LOU |
| HOW MANY TEARDROPS | CHRISTIE, LOU |
| I'M GONNA MAKE YOU MINE | CHRISTIE, LOU |
| IT CAN HAPPEN | CHRISTIE, LOU |
| LIGHTIN' STRIKES | CHRISTIE, LOU |
| OUTSIDE THE GATES OF HEAVEN | CHRISTIE, LOU |
| SHY BOY | CHRISTIE, LOU |
| STAY | CHRISTIE, LOU |
| TEARS ON MY PILLOW | CHRISTIE, LOU |
| TO BE LOVED | CHRISTIE, LOU |
| TONIGHT I FELL IN LOVE | CHRISTIE, LOU |
| TWO FACES HAVE I | CHRISTIE, LOU |
| WHEN YOU DANCE | CHRISTIE, LOU |
| YOU AND I | CHRISTIE, LOU |
| YOU MAY BE HOLDING MY BABY | CHRISTIE, LOU |
| AMERICAN PIE | CLANTON, JIMMY |
| AT THE HOP | CLANTON, JIMMY |
| BEATLES MEDLEY | CLANTON, JIMMY |
| BROTHER LOVE'S TRAVELING SALVATION SHOW | CLANTON, JIMMY |
| BYE BYE LOVE | CLANTON, JIMMY |

Confidential - Ocean Tomo

| | |
|---|---|
| CAN'T BUY ME LOVE | CLANTON, JIMMY |
| CRY | CLANTON, JIMMY |
| GO JIMMY GO | CLANTON, JIMMY |
| GO JOHNNY GO (JOHNNY BE GOOD) | CLANTON, JIMMY |
| GOT TO GET YOU INTO MY LIFE | CLANTON, JIMMY |
| HEY JUDE | CLANTON, JIMMY |
| I SAW HER STANDING THERE | CLANTON, JIMMY |
| JUST A DREAM | CLANTON, JIMMY |
| LET IT BE | CLANTON, JIMMY |
| LET IT BE ME | CLANTON, JIMMY |
| VENUS IN BLUE JEANS | CLANTON, JIMMY |
| WAKE UP LITTLE SUZIE | CLANTON, JIMMY |
| YESTERDAY | CLANTON, JIMMY |
| BLUES GET OFF MY SHOULDER | CLARK, DEE |
| CORINA CORINA | CLARK, DEE |
| DOCK OF THE BAY | CLARK, DEE |
| HEY LITTLE GIRL IN THE HIGH SCHOOL SWEATER | CLARK, DEE |
| HI HEEL SNEAKERS | CLARK, DEE |
| HOW ABOUT THAT | CLARK, DEE |
| IF IT WASN'T FOR LOVE | CLARK, DEE |
| JEAN | CLARK, DEE |
| JUST KEEP IT UP | CLARK, DEE |
| LAVENDER BLUE | CLARK, DEE |
| LITTLE BITTY PRETTY ONE | CLARK, DEE |
| NOBODY BUT YOU | CLARK, DEE |
| ONLY YOU | CLARK, DEE |
| PORTRAIT OF MY LOVE | CLARK, DEE |
| RAINBOW | CLARK, DEE |
| RAINDROPS | CLARK, DEE |
| THE TIME HAS COME | CLARK, DEE |
| WHEN I'LL CALL ON YOU | CLARK, DEE |
| YOU'RE LOOKING GOOD | CLARK, DEE |
| YOUR FRIENDS | CLARK, DEE |
| 60 MINUTE MAN | CLOVERS, THE |
| CRAWLING | CLOVERS, THE |
| DEVIL OR ANGEL | CLOVERS, THE |
| DON'T PLAY THAT SONG | CLOVERS, THE |
| DOWN IN THE ALLEY | CLOVERS, THE |
| LOVE PORTION | CLOVERS, THE |
| LOVEY DOVEY | CLOVERS, THE |
| MOTOWN MED – AIN'T NO LOVE | CLOVERS, THE |
| MOTOWN MED – BLUE VELVET | CLOVERS, THE |
| MOTOWN MED – DRIVE IT HOME | CLOVERS, THE |
| MOTOWN MED – LITTLE MAMA | CLOVERS, THE |
| MOTOWN MED – MISS FANNY ZING | CLOVERS, THE |
| MOTOWN MED – MY GIRL | CLOVERS, THE |
| MOTOWN MED – NIP SIP | CLOVERS, THE |
| MOTOWN MED – YOU'RE SO FINE | CLOVERS, THE |
| MOTOWN MED – YOUR CASH AIN'T NOTHIN' BUT TRASH | CLOVERS, THE |
| ONE MINT JULEP | CLOVERS, THE |
| S.O.S | CLOVERS, THE |
| THE LOVE I LOST | CLOVERS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| YOU'RE SO FINE | CLOVERS, THE |
| YOUR CASH AIN'T NOTHING BUT TRASH | CLOVERS, THE |
| ALONG CAME JONES | COASTERS, THE |
| AS QUIET AS IT'S KEPT | COASTERS, THE |
| ASK SOMEBODY | COASTERS, THE |
| CALL ON ME | COASTERS, THE |
| CHARLIE BROWN | COASTERS, THE |
| D.W. WASHBURN | COASTERS, THE |
| DEODORANT SONG | COASTERS, THE |
| DOWN IN MEXICO | COASTERS, THE |
| HERE I AM | COASTERS, THE |
| HUMDINGER | COASTERS, THE |
| IT AIN'T SANITARY | COASTERS, THE |
| IT DON'T TAKE MUCH | COASTERS, THE |
| LITTLE EGYPT | COASTERS, THE |
| LOVE PORTION #9 | COASTERS, THE |
| ONE FOOT DRAGGIN | COASTERS, THE |
| POISON IVY | COASTERS, THE |
| RHYTHM OF THE RAIN | COASTERS, THE |
| ROCKIN' MY SOUL | COASTERS, THE |
| RUN RED RUN | COASTERS, THE |
| SEARCHIN' | COASTERS, THE |
| SHE AIN'T GOT NO HAIR | COASTERS, THE |
| T.V FANATIC | COASTERS, THE |
| WHIP IT ON ME BABY | COASTERS, THE |
| WON'T BE NO MORE | COASTERS, THE |
| YAKETY YAK | COASTERS, THE |
| YOUNG BLOOD | COASTERS, THE |
| BOOGIE BABY BOOGIE | CORTEZ, DAVE BABY |
| FUNK BOBY | CORTEZ, DAVE BABY |
| HAPPY ORGAN | CORTEZ, DAVE BABY |
| HEY HEY HEY | CORTEZ, DAVE BABY |
| ORGAN NITES | CORTEZ, DAVE BABY |
| PIANO SHUFFLE | CORTEZ, DAVE BABY |
| RINKY DINK | CORTEZ, DAVE BABY |
| SECOND CHANCE | CORTEZ, DAVE BABY |
| TOOTSIE | CORTEZ, DAVE BABY |
| 10TH AVE. FREEZE OUT | COTTON, JIM |
| CALIFORNIA DREAMING | COTTON, JIM |
| FOOL AROUND AND FELL IN LOVE | COTTON, JIM |
| HEY POCK-A-WAY | COTTON, JIM |
| HONKY CAT | COTTON, JIM |
| I CAN SEE CLEARLY NOW | COTTON, JIM |
| LISTEN TO THE MUSIC | COTTON, JIM |
| SOUTHERN CALIFORNIA | COTTON, JIM |
| STATE BARRON BLUES | COTTON, JIM |
| 16 CANDLES | CREST, THE |
| STEP BY STEP | CREST, THE |
| DOIN' LIKE ELVIS | CRICKETS (BUDDY HOLLY) |
| EVERYDAY | CRICKETS (BUDDY HOLLY) |
| I'VE GOT TO BE ME | CRICKETS (BUDDY HOLLY) |
| KEEP A KNOCKIN' | CRICKETS (BUDDY HOLLY) |

                         Confidential - Ocean Tomo



| | |
|---|---|
| MAYBE BABY | CRICKETS (BUDDY HOLLY) |
| OH BOY | CRICKETS (BUDDY HOLLY) |
| QUANDO QUANDO QUANDO | CRICKETS (BUDDY HOLLY) |
| THAT'LL BE THE DAY | CRICKETS (BUDDY HOLLY) |
| WELCOME TO THE COUNTRY | CRICKETS (BUDDY HOLLY) |
| WELL ALRIGHT | CRICKETS (BUDDY HOLLY) |
| I'M LEAVING IT ALL UP TO YOU | DALE AND GRACE |
| STOP AND THINK IT OVER | DALE AND GRACE |
| AT THE HOP | DANNY & THE JUNIORS |
| ROCK & ROLL IS HERE TO STAY | DANNY & THE JUNIORS |
| AS LONG AS YOU LOVE ME | DARREN, JAMES |
| BRING ME DOWN SLOW | DARREN, JAMES |
| COLD COLD HEART | DARREN, JAMES |
| DANCES | DARREN, JAMES |
| HELP ME MAKE IT THROUGH THE NIGHT | DARREN, JAMES |
| I'M A FOOL TO WANT YOU | DARREN, JAMES |
| MAMMY BLUES | DARREN, JAMES |
| MED : SATISFACTION / LAND OF A THOUSAND | DARREN, JAMES |
| MED: HELLO GOODBYE / WE CAN WORK IT OUT | DARREN, JAMES |
| MORE AND MORE | DARREN, JAMES |
| MY PLEDGE OF LOVE | DARREN, JAMES |
| BLAME IT ON MY YOUTH | DAVIDSON, JOHN |
| HEY GOOD LOOKIN' | DAVIDSON, JOHN |
| I WANT TO BE WITH YOU | DAVIDSON, JOHN |
| I WISH YOU LOVE | DAVIDSON, JOHN |
| I'LL TAKE ROMANCE | DAVIDSON, JOHN |
| LOVE ME FOREVER | DAVIDSON, JOHN |
| MORE | DAVIDSON, JOHN |
| ONCE IN A LIFETIME | DAVIDSON, JOHN |
| RUN TO HIM | DAVIDSON, JOHN |
| THE I'LL BE TIRED OF YOU | DAVIDSON, JOHN |
| I'VE BEEN HURT | DEAL, BILL & THE RHONDELS |
| MAY I | DEAL, BILL & THE RHONDELS |
| WHAT KIND OF FOOL ( DO YOU THINK I AM) | DEAL, BILL & THE RHONDELS |
| BAD BULLDOG | DEE, JOEY & THE STARLITERS |
| BEFORE WE MET | DEE, JOEY & THE STARLITERS |
| BITTERBLUE | DEE, JOEY & THE STARLITERS |
| COMING BACK TO ME | DEE, JOEY & THE STARLITERS |
| FACE OF AN ANGEL | DEE, JOEY & THE STARLITERS |
| ISN'T IT PAST OUR BEDTIME | DEE, JOEY & THE STARLITERS |
| LONELY AVENUE | DEE, JOEY & THE STARLITERS |
| ONLY IN MY DREAMS | DEE, JOEY & THE STARLITERS |
| OUR LITTLE CORNER OF THE WORLD | DEE, JOEY & THE STARLITERS |
| PEPPERMINT TWIST | DEE, JOEY & THE STARLITERS |
| ROSES AND CANDY KISSES | DEE, JOEY & THE STARLITERS |
| SHIMMY BABY PART 1 | DEE, JOEY & THE STARLITERS |
| SHIMMY BABY PART 2 | DEE, JOEY & THE STARLITERS |
| STORYBOOK CHILDREN | DEE, JOEY & THE STARLITERS |
| TEEN PARADISE | DEE, JOEY & THE STARLITERS |
| THE TWISTER | DEE, JOEY & THE STARLITERS |
| THESE MEMORIES | DEE, JOEY & THE STARLITERS |
| WALKING DOWN THE STREET | DEE, JOEY & THE STARLITERS |

    Confidential - Ocean Tomo

| | |
|---|---|
| COME GO WITH ME | DELL VIKINGS, THE |
| WHISPERING BELL | DELL VIKINGS, THE |
| ALDILA | DIAMONDS, THE |
| BASSMAN | DIAMONDS, THE |
| BY THE LIGHT OF THE SILVERY MOON | DIAMONDS, THE |
| DEAR ABBY | DIAMONDS, THE |
| MELODY OF LOVE | DIAMONDS, THE |
| OLD MAN RIVER | DIAMONDS, THE |
| SILHOUETTES | DIAMONDS, THE |
| THE SLIDE | DIAMONDS, THE |
| TRY TO REMEMBER | DIAMONDS, THE |
| WHY DO FOOLS FALL IN LOVE | DIAMONDS, THE |
| THE MOUNTAIN'S HIGH | DICK AND DEE DEE |
| THOU SHALT NOT STEAL | DICK AND DEE DEE |
| YOUNG AND IN LOVE | DICK AND DEE DEE |
| MOTHER-IN-LAW | DOE, ERNIE K |
| WANTED $10,000 REWARD | DOE, ERNIE K |
| AIN'T THAT A SHAME | DOMINO, FATS |
| BE MY GUEST | DOMINO, FATS |
| BLUE MONDAY | DOMINO, FATS |
| BLUEBERRY HILL | DOMINO, FATS |
| DOMINO TWIST | DOMINO, FATS |
| GOIN' HOME | DOMINO, FATS |
| I WANT TO WALK YOU HOME | DOMINO, FATS |
| I'M GONNA BE A WHEEL SOMEDAY | DOMINO, FATS |
| I'M IN LOVE AGAIN | DOMINO, FATS |
| I'M IN THE MOOD FOR LOVE | DOMINO, FATS |
| I'M READY | DOMINO, FATS |
| JAMBALAYA | DOMINO, FATS |
| LET THE FOUR WINDS BLOW | DOMINO, FATS |
| MY GIRL JOSEPHINE | DOMINO, FATS |
| OH, WHAT A PRICE | DOMINO, FATS |
| PLEASE DON'T LEAVE ME | DOMINO, FATS |
| RED SAILS IN THE SUNSET | DOMINO, FATS |
| SO LONG | DOMINO, FATS |
| THE FAT MAN | DOMINO, FATS |
| WHOLE LOT OF LOVIN | DOMINO, FATS |
| CAROL'S THEME 1 | DOUGLAS, CAROL |
| CAROL'S THEME 2 | DOUGLAS, CAROL |
| CRIME DON'T PAY | DOUGLAS, CAROL |
| HEADLINE NEWS | DOUGLAS, CAROL |
| IN THE MORNING | DOUGLAS, CAROL |
| LIE TO ME | DOUGLAS, CAROL |
| LIFE GUARANTEE | DOUGLAS, CAROL |
| MIDNIGHT LOVE AFFAIR | DOUGLAS, CAROL |
| A LITTLE BIT OF HEAVEN | DOVE, RONNIE |
| ALL | DOVE, RONNIE |
| ALL OF ME | DOVE, RONNIE |
| ALMOST PARADISE | DOVE, RONNIE |
| CRY | DOVE, RONNIE |
| DANCIN' OUT OF MY HEART | DOVE, RONNIE |
| DANCIN' OUT OF MY HEART | DOVE, RONNIE |

Confidential - Ocean Tomo

| | |
|---|---|
| HAPPY SUMMER DAYS | DOVE, RONNIE |
| HELLO PRETTY GIRL | DOVE, RONNIE |
| HELLO PRETTY GIRL | DOVE, RONNIE |
| HOW I WISH THE NIGHTS WERE LONGER | DOVE, RONNIE |
| I CAN'T STOP LOVING YOU | DOVE, RONNIE |
| I FOUND YOU | DOVE, RONNIE |
| I HAD TO LOSE YOU ( TO FIND THAT I NEED YOU) | DOVE, RONNIE |
| I HAVE SOMETHING TO GIVE YOU | DOVE, RONNIE |
| I NEED YOU NOW | DOVE, RONNIE |
| I REALLY DON'T WANT TO KNOW | DOVE, RONNIE |
| I THINK IT'S GONNA RAIN | DOVE, RONNIE |
| I WANT TO LOVE YOU FOR WHAT YOU ARE | DOVE, RONNIE |
| I WON'T CRY ANYMORE | DOVE, RONNIE |
| I'LL MAKE ALL YOU DREAMS COME TRUE | DOVE, RONNIE |
| I'M LEARNING HOW TO SMILE AGAIN | DOVE, RONNIE |
| I'M THE ONE WHO TAUGHT YOU HOW | DOVE, RONNIE |
| IF I CRIED EVERYTIME YOU HURT ME | DOVE, RONNIE |
| IF I LIVE TO BE HUNDRED | DOVE, RONNIE |
| IN A MILLION DIFFERENT WAYS | DOVE, RONNIE |
| IN SOME TIMES | DOVE, RONNIE |
| IN SOME TIMES | DOVE, RONNIE |
| IT'S ALMOST TOMORROW | DOVE, RONNIE |
| IT'S THE TALK OF THE TOWN | DOVE, RONNIE |
| KISS AWAY | DOVE, RONNIE |
| LETS START ALL OVER AGAIN | DOVE, RONNIE |
| LONG AFTER | DOVE, RONNIE |
| MOUNTAIN OF LOVE | DOVE, RONNIE |
| MY BABE | DOVE, RONNIE |
| NEVERTHELESS I'M IN LOVE WITH YOU | DOVE, RONNIE |
| ON A SLOW BOAT TO CHINA | DOVE, RONNIE |
| ONE KISS FOR OLD TIMES SAKE | DOVE, RONNIE |
| ONE MORE MOUNTAIN TO CLIMB | DOVE, RONNIE |
| PUT MY MIND AT EASE | DOVE, RONNIE |
| RIGHT OR WRONG | DOVE, RONNIE |
| RIGHT OR WRONG | DOVE, RONNIE |
| RUBY BABY | DOVE, RONNIE |
| SHE ONLY MAKES ME LOVE YOU MORE | DOVE, RONNIE |
| SOMEDAY (YOU'LL WANT ME TO WANT YOU) | DOVE, RONNIE |
| TELL THE LADY I SAID GOOD-BYE | DOVE, RONNIE |
| THAT EMPTY FEELING | DOVE, RONNIE |
| THE LITTLE WHITE CLOUD THAT CRIED | DOVE, RONNIE |
| THE MINUTE YOU'RE GONE | DOVE, RONNIE |
| THEY CAN'T LOVE LIKE YOU AND ME | DOVE, RONNIE |
| TOMBOY | DOVE, RONNIE |
| TOMBOY | DOVE, RONNIE |
| WALKING MY BABY BACK HOME | DOVE, RONNIE |
| WEDDING SONG | DOVE, RONNIE |
| WHEEL OF FORTUNE | DOVE, RONNIE |
| WHEN LIKING TURNS TO LOVING | DOVE, RONNIE |
| WHEN LIKING TURNS TO LOVING | DOVE, RONNIE |
| WHERE IN THE WORLD | DOVE, RONNIE |
| WISH I DIDN'T HAVE A HEART | DOVE, RONNIE |

Confidential - Ocean Tomo

| | |
|---|---|
| YEARS OF TEARS | DOVE, RONNIE |
| BRISTOL STOMP | DOVELLS, THE |
| YOU CAN'T SIT DOWN | DOVELLS, THE |
| DANCE WITH ME | DRIFTERS, THE |
| DEDICATED TO THE ONE I LOVE | DRIFTERS, THE |
| FEELINGS | DRIFTERS, THE |
| FOOLS FALL IN LOVE | DRIFTERS, THE |
| I COUNT THE TEARS | DRIFTERS, THE |
| I DO BELIEVE I'M FALLING IN LOVE | DRIFTERS, THE |
| I NEED YOUR LOVE | DRIFTERS, THE |
| I'LL TAKE YOU HOME | DRIFTERS, THE |
| JUST THE WAY YOU ARE | DRIFTERS, THE |
| KISSING IN THE BACK ROW | DRIFTERS, THE |
| LITTLE RED BOOK | DRIFTERS, THE |
| MED : ON THE BEACH, 392146, WONDERFUL | DRIFTERS, THE |
| MED : WORLD / HEY BABY/ ON BROADWAY | DRIFTERS, THE |
| MY WAY | DRIFTERS, THE |
| NEITHER ONE OF US | DRIFTERS, THE |
| OLD MAN RIVER | DRIFTERS, THE |
| ON BROADWAY | DRIFTERS, THE |
| PLAIN SIMPLE BUT SWEET | DRIFTERS, THE |
| PLEASE STAY | DRIFTERS, THE |
| RAINDROPS | DRIFTERS, THE |
| RESPECT | DRIFTERS, THE |
| SATURDAY NIGHT AT THE MOVIES | DRIFTERS, THE |
| SAVE THE LAST DANCE FOR ME | DRIFTERS, THE |
| SIT AND HOLD MY HAND | DRIFTERS, THE |
| SOME KIND OF WONDERFUL | DRIFTERS, THE |
| SPAINISH HARLEM | DRIFTERS, THE |
| STAND BY ME | DRIFTERS, THE |
| SWEETS FOR MY SWEET | DRIFTERS, THE |
| THAT LETS ME KNOW | DRIFTERS, THE |
| THE TWIST | DRIFTERS, THE |
| THERE GOES MY BABY | DRIFTERS, THE |
| THIS MAGIC MOMENT | DRIFTERS, THE |
| THREE TIMES A LADY | DRIFTERS, THE |
| TRUE LOVE | DRIFTERS, THE |
| TRY SMILING | DRIFTERS, THE |
| UNDER THE BROADWAY | DRIFTERS, THE |
| UP ON THE ROOF | DRIFTERS, THE |
| BARBARA ANN | EDISON LIGHTHOUSE |
| BIG GIRLS DON'T CRY | EDISON LIGHTHOUSE |
| DID YOU BOOGIE | EDISON LIGHTHOUSE |
| EVERYTHING I OWN | EDISON LIGHTHOUSE |
| FUNNY HOW LIFE CAN BE | EDISON LIGHTHOUSE |
| LOVE GROWS WHERE MY ROSEMARY GOES | EDISON LIGHTHOUSE |
| NEVER BE ANYONE ELSE BUT YOU | EDISON LIGHTHOUSE |
| ON A PLANE TO NOWHERE | EDISON LIGHTHOUSE |
| SING BABY SING | EDISON LIGHTHOUSE |
| SO SAD | EDISON LIGHTHOUSE |
| TODAYS ARE TOMORROW | EDISON LIGHTHOUSE |
| YOU'VE GOT THE LOVE | EDISON LIGHTHOUSE |

Confidential - Ocean Tomo

| | |
|---|---|
| A FALLEN TEAR | EL DORADOS, THE |
| A LONELY BOY | EL DORADOS, THE |
| A ROSE FOR MY DARLING | EL DORADOS, THE |
| AT MY FRONT DOOR | EL DORADOS, THE |
| BAM BAM BOOM | EL DORADOS, THE |
| CHOP LING SOON | EL DORADOS, THE |
| COME ON HOME | EL DORADOS, THE |
| LITTLE MISS LOVE | EL DORADOS, THE |
| REASONS WHY | EL DORADOS, THE |
| TEARS ON MY PILLOW | EL DORADOS, THE |
| THERE IN THE NIGHT | EL DORADOS, THE |
| WHAT'S BUGGING YOU BABY | EL DORADOS, THE |
| AND GET AWAY | ESQUIRES, THE |
| AT THE WORLDS FAIR | ESQUIRES, THE |
| EVERYBODY'S LAUGHING | ESQUIRES, THE |
| GET AWAY | ESQUIRES, THE |
| GET ON UP | ESQUIRES, THE |
| GROOVIN' | ESQUIRES, THE |
| HONEY GIVE | ESQUIRES, THE |
| HOW COULD IT BE | ESQUIRES, THE |
| HOW WAS I TO KNOW | ESQUIRES, THE |
| HUSTLING | ESQUIRES, THE |
| I DON'T KNOW (NO MORE) | ESQUIRES, THE |
| I DON'T WANT NOBODY BUT YOU | ESQUIRES, THE |
| I WANT TO GO | ESQUIRES, THE |
| IT WAS YESTERDAY | ESQUIRES, THE |
| JAMMIN' | ESQUIRES, THE |
| LISTEN TO ME | ESQUIRES, THE |
| MY SWEET BABY | ESQUIRES, THE |
| NO DOUBT ABOUT IT | ESQUIRES, THE |
| PART ANGEL | ESQUIRES, THE |
| PICKIN' & CHIPIN' | ESQUIRES, THE |
| SHE'S MY LITTLE PLAYTHING | ESQUIRES, THE |
| SWEET DARLING | ESQUIRES, THE |
| THING'S WON'T BE THE SAME | ESQUIRES, THE |
| WHEN I'M READY | ESQUIRES, THE |
| WHIP IT ON ME | ESQUIRES, THE |
| WOMAN | ESQUIRES, THE |
| YOU CAN'T HIDE IT | ESQUIRES, THE |
| YOU SAY | ESQUIRES, THE |
| YOU'VE GOT THE POWER | ESQUIRES, THE |
| CHAINED TO A MEMORY | EVERETT, BETTY |
| CHAINED TO YOUR LOVE | EVERETT, BETTY |
| GETTING MIGHT CROWDED | EVERETT, BETTY |
| HANDS OFF | EVERETT, BETTY |
| HOUND DOG | EVERETT, BETTY |
| I CAN'T HEAR YOU | EVERETT, BETTY |
| I NEED YOU SO | EVERETT, BETTY |
| I'M GONNA BE READY | EVERETT, BETTY |
| IT HURTS TO BE IN LOVE | EVERETT, BETTY |
| IT'S IN HIS KISS (SHOOP SHOOP SONG) | EVERETT, BETTY |
| NO PLACE TO HIDE | EVERETT, BETTY |

Confidential - Ocean Tomo

| | |
|---|---|
| THE REAL THING | EVERETT, BETTY |
| TOO HOT TO HOLD | EVERETT, BETTY |
| UNTIL YOU WERE GONE | EVERETT, BETTY |
| YOU'RE NO GOOD | EVERETT, BETTY |
| JUST BE TRUE | EVERETT, BETTY & JERRY BUTLER |
| LET IT BE ME | EVERETT, BETTY & JERRY BUTLER |
| LOVE'S STRANGE | EVERETT, BETTY & JERRY BUTLER |
| THE WAY YOU DO THE THINGS YOU DO | EVERETT, BETTY & JERRY BUTLER |
| AIN'T THAT A SHAME | FATS DOMINO "LIVE" |
| AIN'T THAT A SHAME | FATS DOMINO "LIVE" |
| BALLIN' THE JACK | FATS DOMINO "LIVE" |
| BALLIN' THE JACK | FATS DOMINO "LIVE" |
| BLUE MONDAY | FATS DOMINO "LIVE" |
| BLUE MONDAY | FATS DOMINO "LIVE" |
| BLUEBERRY HILL | FATS DOMINO "LIVE" |
| BLUEBERRY HILL | FATS DOMINO "LIVE" |
| HEARTBREAK HILL | FATS DOMINO "LIVE" |
| HEARTBREAK HILL | FATS DOMINO "LIVE" |
| I WANT TO WALK YOU HOME | FATS DOMINO "LIVE" |
| I WANT TO WALK YOU HOME | FATS DOMINO "LIVE" |
| I'M GONNA BE A WHEEL SOMEDAY | FATS DOMINO "LIVE" |
| I'M GONNA BE A WHEEL SOMEDAY | FATS DOMINO "LIVE" |
| I'M READY | FATS DOMINO "LIVE" |
| I'M READY | FATS DOMINO "LIVE" |
| I'M WALKING | FATS DOMINO "LIVE" |
| I'M WALKING | FATS DOMINO "LIVE" |
| JAMBALAYA | FATS DOMINO "LIVE" |
| JAMBALAYA | FATS DOMINO "LIVE" |
| KANSAS CITY | FATS DOMINO "LIVE" |
| KANSAS CITY | FATS DOMINO "LIVE" |
| MY BLUE HEAVEN | FATS DOMINO "LIVE" |
| MY BLUE HEAVEN | FATS DOMINO "LIVE" |
| PLEASE DON'T LEAVE ME | FATS DOMINO "LIVE" |
| PLEASE DON'T LEAVE ME | FATS DOMINO "LIVE" |
| SO LONG | FATS DOMINO "LIVE" |
| SO LONG | FATS DOMINO "LIVE" |
| WALKING TO NEW ORLEANS | FATS DOMINO "LIVE" |
| WALKING TO NEW ORLEANS | FATS DOMINO "LIVE" |
| WHEN THE SAINTS GO MARCHING IN | FATS DOMINO "LIVE" |
| WHEN THE SAINTS GO MARCHING IN | FATS DOMINO "LIVE" |
| WHOLE LOTTA LOVIN | FATS DOMINO "LIVE" |
| WHOLE LOTTA LOVIN | FATS DOMINO "LIVE" |
| WHY DON'T YOU DO RIGHT | FATS DOMINO "LIVE" |
| WHY DON'T YOU DO RIGHT | FATS DOMINO "LIVE" |
| YES IT'S ME AND I'M IN LOVE AGAIN | FATS DOMINO "LIVE" |
| YES IT'S ME AND I'M IN LOVE AGAIN | FATS DOMINO "LIVE" |
| A GROOVY KINDA LOVE | FONTANA, WAYNE & THE MINDBENC |
| COME ON HOME | FONTANA, WAYNE & THE MINDBENC |
| GAME OF LOVE | FONTANA, WAYNE & THE MINDBENC |
| ONE MAN WOMAN | FONTANA, WAYNE & THE MINDBENC |
| PAMELA, PAMELA | FONTANA, WAYNE & THE MINDBENC |
| ROLL ON "62 | FONTANA, WAYNE & THE MINDBENC |

    Confidential - Ocean Tomo

| | |
|---|---|
| STRAIGHT HOME PAULINE | FONTANA, WAYNE & THE MINDBEND |
| THAT'S THAT WAY IT MUST BE | FONTANA, WAYNE & THE MINDBENE |
| UM, UM, UM, UM | FONTANA, WAYNE & THE MINDBENE |
| WHEN WILL I BE LOVED | FONTANA, WAYNE & THE MINDBENE |
| BABY NOW THAT I FOUND YOU | FOUNDATIONS, THE |
| BACK ON MY FEET AGAIN | FOUNDATIONS, THE |
| BUILD ME UP BUTTERCUP | FOUNDATIONS, THE |
| A TIME FOR US | FOUR ACES, THE |
| ALWAYS KEEP ME IN YOUR HEART | FOUR ACES, THE |
| DIDN'T WE | FOUR ACES, THE |
| DREAM | FOUR ACES, THE |
| GARDEN IN THE RAIN | FOUR ACES, THE |
| I STARTED A JOKE | FOUR ACES, THE |
| IT SHALL COME TO PASS | FOUR ACES, THE |
| LOVE IS A MANY SPLENDOR THING | FOUR ACES, THE |
| MY WAY | FOUR ACES, THE |
| MY WORLD | FOUR ACES, THE |
| SHANGRI-LA | FOUR ACES, THE |
| SINCERELY | FOUR ACES, THE |
| STORMY | FOUR ACES, THE |
| STRANGER IN PARADISE | FOUR ACES, THE |
| SUMMER WON'T BE SUMMER | FOUR ACES, THE |
| TELL HER | FOUR ACES, THE |
| TELL ME WHY | FOUR ACES, THE |
| WRITTEN ON THE WIND | FOUR ACES, THE |
| (1234567) COUNT THE DAYS | FOXX, INEZ & CHARELS |
| MOCKINGBIRD | FOXX, INEZ & CHARELS |
| FROM ME TO YOU | FREDDIE & THE DREAMERS |
| I UNDERSTAND (JUST HOW YOU FEEL) | FREDDIE & THE DREAMERS |
| I WANNA BE YOU MAN | FREDDIE & THE DREAMERS |
| I'M TELLING YOU NOW | FREDDIE & THE DREAMERS |
| IF YOU GOTTA MAKE A FOOL OF SOMEBODY | FREDDIE & THE DREAMERS |
| KEEP ON RUNNING | FREDDIE & THE DREAMERS |
| LET'S TWIST AGAIN | FREDDIE & THE DREAMERS |
| SHORT SHORTS | FREDDIE & THE DREAMERS |
| TWIST & SHOUT | FREDDIE & THE DREAMERS |
| YOU WERE MADE FOR ME | FREDDIE & THE DREAMERS |
| UNDERWATER | FROGMEN, THE |
| WIPEOUT | FROGMEN, THE |
| LADIES CHOICE | FULLER, JERRY |
| PRETTY AS A PICTURE | FULLER, JERRY |
| FERRY CROSS THE MERSEY | GERRY & THE PACEMAKERS |
| HOW DO YOU DO | GERRY & THE PACEMAKERS |
| I'M THE ONE | GERRY & THE PACEMAKERS |
| IMAGINE | GERRY & THE PACEMAKERS |
| IT'S STILL ROCK & ROLL TO ME | GERRY & THE PACEMAKERS |
| JUST THE WAY YOU ARE | GERRY & THE PACEMAKERS |
| ROLL OVER BEETHOVEN | GERRY & THE PACEMAKERS |
| RUNNING MAN | GERRY & THE PACEMAKERS |
| UNCHAINED MELODY | GERRY & THE PACEMAKERS |
| ANGEL FACE | GLITTER BAND, THE |
| BRING BACK THE NIGHT | GLITTER BAND, THE |

   Confidential - Ocean Tomo

| | |
|---|---|
| EVERY BEAT OF THE HEART | GLITTER BAND, THE |
| GOODBYE MY LOVE | GLITTER BAND, THE |
| HALF WAY TO HITCHCOCK | GLITTER BAND, THE |
| I MUST BE CRAZY | GLITTER BAND, THE |
| LET'S GET TOGETHER AGAIN | GLITTER BAND, THE |
| PEOPLE LIKE YOU AND PEOPLE LIKE ME | GLITTER BAND, THE |
| T.V. MOVIES | GLITTER BAND, THE |
| WE'RE THROUGH | GLITTER BAND, THE |
| BOUNCING | GLOBETROTTERS, THE |
| CHEER ME UP | GLOBETROTTERS, THE |
| GLOBETROTTING | GLOBETROTTERS, THE |
| GRAVY | GLOBETROTTERS, THE |
| HOUSE PARTY | GLOBETROTTERS, THE |
| LIA LIA PEABODY | GLOBETROTTERS, THE |
| LUCINDA | GLOBETROTTERS, THE |
| MARATHON MARY | GLOBETROTTERS, THE |
| MEADOWLARK | GLOBETROTTERS, THE |
| RAINY DAY BELLS | GLOBETROTTERS, THE |
| RIVER QUEEN | GLOBETROTTERS, THE |
| SNEAKY PETE | GLOBETROTTERS, THE |
| THEME | GLOBETROTTERS, THE |
| A TIME FOR US | GRAVES, THERESA |
| EVERYBODY'S TALKING | GRAVES, THERESA |
| EVERYDAY | GRAVES, THERESA |
| GOODBYE TO GENTLE DREAMS | GRAVES, THERESA |
| HEY JUDE | GRAVES, THERESA |
| MY CHERIE AMOUR | GRAVES, THERESA |
| MY LAST DREAM | GRAVES, THERESA |
| SELLING TODAY | GRAVES, THERESA |
| SPEAK YOUR MIND | GRAVES, THERESA |
| TAKE ANOTHER LOOK | GRAVES, THERESA |
| A.B.C BOOGIE | HALEY, BILL |
| ALTER OF LOVE | HALEY, BILL |
| BLUE COMET BLUES | HALEY, BILL |
| CARAVAN A GOGO | HALEY, BILL |
| DON'T MESS AROUND WITH MY LOVE | HALEY, BILL |
| HELENA | HALEY, BILL |
| HOW MANY | HALEY, BILL |
| I'VE GOT NEWS FOR YOU | HALEY, BILL |
| PANIC | HALEY, BILL |
| RAZZLE DAZZLE | HALEY, BILL |
| RIP IT UP | HALEY, BILL |
| ROCK AROUND THE CLOCK | HALEY, BILL |
| SEE YOU LATER ALLIGATOR | HALEY, BILL |
| SHAKE, RATTLE & ROLL | HALEY, BILL |
| SKOKIAAN | HALEY, BILL |
| THE SAINTS ROCK & ROLL | HALEY, BILL |
| THE WOBBLE | HALEY, BILL |
| THIS IS GOODBYE | HALEY, BILL |
| TRAIN OF SIN | HALEY, BILL |
| WHOLE LOTTA SHAKIN' GOIN' ON | HALEY, BILL |
| A HOUSE, A CAR, A WEDDING RING | HAWKINS, DALE |

          Confidential - Ocean Tomo

| | |
|---|---|
| BACK TO SCHOOL BLUES | HAWKINS, DALE |
| CALDONIA | HAWKINS, DALE |
| CUTE LITTLE GIRL | HAWKINS, DALE |
| GOODNIGHT SWEETHEART | HAWKINS, DALE |
| HOT DOG | HAWKINS, DALE |
| I WANT TO LOVE YOU | HAWKINS, DALE |
| LAZY SUSAN | HAWKINS, DALE |
| SOMEDAY, ONE DAY | HAWKINS, DALE |
| SUSIE O | HAWKINS, DALE |
| CONVICTED | HEAD, ROY |
| DON'T BE BLUE | HEAD, ROY |
| GET BACK | HEAD, ROY |
| JUST A LITTLE BIT | HEAD, ROY |
| MONEY | HEAD, ROY |
| MY BABE | HEAD, ROY |
| NIGHT TRAIN | HEAD, ROY |
| ONE MORE TIME | HEAD, ROY |
| THE FEELINGS GONE | HEAD, ROY |
| TREAT ME RIGHT | HEAD, ROY |
| A MUST TO AVOID | HERMAN'S HERMITS |
| CAN'T YOU HEAR MY HEARTBEAT | HERMAN'S HERMITS |
| DANDY | HERMAN'S HERMITS |
| DON'T GO OUT INTO THE RAIN | HERMAN'S HERMITS |
| END OF THE WORLD | HERMAN'S HERMITS |
| HOLD ON | HERMAN'S HERMITS |
| I CAN TAKE OR LEAVE YOUR LOVING | HERMAN'S HERMITS |
| I UNDERSTAND | HERMAN'S HERMITS |
| I'M HENRY THE VIII, I AM | HERMAN'S HERMITS |
| I'M INTO SOMETHING GOOD | HERMAN'S HERMITS |
| JUST A LITTLE BIT BETTER | HERMAN'S HERMITS |
| LEANING ON THE LAMP POST | HERMAN'S HERMITS |
| LISTEN PEOPLE | HERMAN'S HERMITS |
| MRS. BROWN YOU'VE GOT A LOVELY DAUGHTER | HERMAN'S HERMITS |
| NO MILK TODAY | HERMAN'S HERMITS |
| SEA CRUISE | HERMAN'S HERMITS |
| SILHOUETTES | HERMAN'S HERMITS |
| SOMETHING'S HAPPENING | HERMAN'S HERMITS |
| THERE'S KIND OF A HUSH | HERMAN'S HERMITS |
| WONDERFUL WORLD | HERMAN'S HERMITS |
| BABY I FEEL GOOD WITH YOU | HYLAND, BRIAN |
| BASIC LADY | HYLAND, BRIAN |
| CAN'T FIND A WAY TO LOVE YOU | HYLAND, BRIAN |
| DON'T WANNA DISCUSS IT | HYLAND, BRIAN |
| HAIL TO THE MAN | HYLAND, BRIAN |
| JUST KNOWING YOU IS A PLEASURE | HYLAND, BRIAN |
| KILLING ME | HYLAND, BRIAN |
| THE BUM IS MINE | HYLAND, BRIAN |
| WE FLEW AWAY | HYLAND, BRIAN |
| WHAT DO YOU WANT THE MAN TO DO | HYLAND, BRIAN |
| DREAMIN' TILL THEN | JEFFREY, JOE |
| GET ON WILLY | JEFFREY, JOE |
| HEY HEY WOMAN | JEFFREY, JOE |

Confidential - Ocean Tomo

| | |
|---|---|
| HUNDRED POUNDS OF CLAY | JEFFREY, JOE |
| IN THE STILL OF THE NIGHT | JEFFREY, JOE |
| IT'S ALL RIGHT | JEFFREY, JOE |
| LOOKIN' AROUND | JEFFREY, JOE |
| MARGIE | JEFFREY, JOE |
| MELODEE | JEFFREY, JOE |
| MOON RIVER | JEFFREY, JOE |
| MY BABY LOVES LOVIN' | JEFFREY, JOE |
| MY PLEDGE OF LOVE | JEFFREY, JOE |
| POWER OF LOVE | JEFFREY, JOE |
| SOMEONE LIKE YOU | JEFFREY, JOE |
| SOMETHING STUPID | JEFFREY, JOE |
| STILL OF NITE | JEFFREY, JOE |
| SUNNY UP UP AND AWAY | JEFFREY, JOE |
| THE CHANCE OF LOVIN' YOU | JEFFREY, JOE |
| THE TRAIN | JEFFREY, JOE |
| WILD WOMAN | JEFFREY, JOE |
| JOHNNY B. GOODE | JIMMY CLANTON |
| JOHNNY B. GOODE | JIMMY CLANTON |
| POO POO PE DO | JIMMY CLANTON |
| POO POO PE DO | JIMMY CLANTON |
| PORTRAIT OF MY HEART | JIMMY CLANTON |
| PORTRAIT OF MY HEART | JIMMY CLANTON |
| ROCKIN PNEUMONIA BLUES PART 1&2 | JIMMY CLANTON |
| ROCKIN PNEUMONIA BLUES PART 1&2 | JIMMY CLANTON |
| SAVE THE LAST DANCE FOR ME | JIMMY CLANTON |
| SAVE THE LAST DANCE FOR ME | JIMMY CLANTON |
| SEA CRUISE | JIMMY CLANTON |
| SEA CRUISE | JIMMY CLANTON |
| SEARCHIN | JIMMY CLANTON |
| SEARCHIN | JIMMY CLANTON |
| SNEAKIN' SALLY THRU THE ALLEY | JIMMY CLANTON |
| SNEAKIN' SALLY THRU THE ALLEY | JIMMY CLANTON |
| YES WE CAN CAN | JIMMY CLANTON |
| YES WE CAN CAN | JIMMY CLANTON |
| AMBROSIA | JOE, BILLIE & THE CHECKMATES |
| APHRODISIAC | JOE, BILLIE & THE CHECKMATES |
| COME SOFTLY TO ME | JOE, BILLIE & THE CHECKMATES |
| MOVE IT | JOE, BILLIE & THE CHECKMATES |
| MY FRIEND THE RAIN | JOE, BILLIE & THE CHECKMATES |
| PERCOLATER | JOE, BILLIE & THE CHECKMATES |
| ROCKY AND BULLWINKLE | JOE, BILLIE & THE CHECKMATES |
| SLOWTAN | JOE, BILLIE & THE CHECKMATES |
| SUMMERTIME IN VENICE | JOE, BILLIE & THE CHECKMATES |
| THREE'S COMPANY | JOE, BILLIE & THE CHECKMATES |
| TOPLESS DANCER | JOE, BILLIE & THE CHECKMATES |
| BAMBOO | JOHNNY & THE HURRICANES |
| BEAN BAG | JOHNNY & THE HURRICANES |
| BEATNIK FLY | JOHNNY & THE HURRICANES |
| BUCKEYE | JOHNNY & THE HURRICANES |
| BYE BYE BLACKBIRD | JOHNNY & THE HURRICANES |
| CATNIP | JOHNNY & THE HURRICANES |

     Confidential - Ocean Tomo

| | |
|---|---|
| COME ON TRAIN | JOHNNY & THE HURRICANES |
| CORN BREAD | JOHNNY & THE HURRICANES |
| CORNPONE | JOHNNY & THE HURRICANES |
| CROSSFIRE | JOHNNY & THE HURRICANES |
| CUT OUT | JOHNNY & THE HURRICANES |
| CYCLONE | JOHNNY & THE HURRICANES |
| DOWN YONDER | JOHNNY & THE HURRICANES |
| FAREWELL, FAREWELL | JOHNNY & THE HURRICANES |
| GREENS AND BEANS | JOHNNY & THE HURRICANES |
| HAPPY TIME | JOHNNY & THE HURRICANES |
| HIGH VOLTAGE | JOHNNY & THE HURRICANES |
| HOT FUDGE | JOHNNY & THE HURRICANES |
| IT'S A MAD MAD WORLD | JOHNNY & THE HURRICANES |
| JA-DA | JOHNNY & THE HURRICANES |
| JAMES BOND THEME | JOHNNY & THE HURRICANES |
| KAW-LIGA | JOHNNY & THE HURRICANES |
| LAZY | JOHNNY & THE HURRICANES |
| LIKE ROCK | JOHNNY & THE HURRICANES |
| MILK SHAKE | JOHNNY & THE HURRICANES |
| MINNESOTA FATS | JOHNNY & THE HURRICANES |
| MISERLOU | JOHNNY & THE HURRICANES |
| MOLLY – O | JOHNNY & THE HURRICANES |
| MONEY, MONEY | JOHNNY & THE HURRICANES |
| MR. LONELY | JOHNNY & THE HURRICANES |
| OLD SMOKE | JOHNNY & THE HURRICANES |
| RED RIVER ROCK | JOHNNY & THE HURRICANES |
| REVEILLE ROCK | JOHNNY & THE HURRICANES |
| REVIVAL | JOHNNY & THE HURRICANES |
| ROCK CHA | JOHNNY & THE HURRICANES |
| ROCKIN' GOOSE | JOHNNY & THE HURRICANES |
| ROCKIN' TEE | JOHNNY & THE HURRICANES |
| ROUGH ROAD | JOHNNY & THE HURRICANES |
| SALVATION | JOHNNY & THE HURRICANES |
| SAN ANTONIO ROSE | JOHNNY & THE HURRICANES |
| SANDSTORM | JOHNNY & THE HURRICANES |
| SHADOWS | JOHNNY & THE HURRICANES |
| SHEBA | JOHNNY & THE HURRICANES |
| SHEIK OF ARABIC | JOHNNY & THE HURRICANES |
| STORM WARNING | JOHNNY & THE HURRICANES |
| TEENSVILLE TONIGHT | JOHNNY & THE HURRICANES |
| THAT'S ALL | JOHNNY & THE HURRICANES |
| THE HEP CANARY | JOHNNY & THE HURRICANES |
| THE HUNGRY EYE | JOHNNY & THE HURRICANES |
| THE KID | JOHNNY & THE HURRICANES |
| THUNDERBOLT | JOHNNY & THE HURRICANES |
| TIME BOMB | JOHNNY & THE HURRICANES |
| TOMS TUNE | JOHNNY & THE HURRICANES |
| TRAFFIC JAM | JOHNNY & THE HURRICANES |
| TRAV'LIN | JOHNNY & THE HURRICANES |
| WALKIN' | JOHNNY & THE HURRICANES |
| WHATEVER HAPPENED TO BABY JANE | JOHNNY & THE HURRICANES |
| YOU ARE MY SUNSHINE | JOHNNY & THE HURRICANES |

Confidential - Ocean Tomo

| | |
|---|---|
| ANOTHER LOVE | KNIGHT, GLADYS & THE PIPS |
| BEFORE NOW AND AFTER THEN | KNIGHT, GLADYS & THE PIPS |
| COME SEE ABOUT ME | KNIGHT, GLADYS & THE PIPS |
| DARLIN' | KNIGHT, GLADYS & THE PIPS |
| EITHER WAY I LOSE | KNIGHT, GLADYS & THE PIPS |
| EVERY BEAT OF MY HEART | KNIGHT, GLADYS & THE PIPS |
| GET A HOLD OF YOURSELF | KNIGHT, GLADYS & THE PIPS |
| GIVING UP | KNIGHT, GLADYS & THE PIPS |
| GOODNIGHT MY LOVE | KNIGHT, GLADYS & THE PIPS |
| GUESS WHO | KNIGHT, GLADYS & THE PIPS |
| I CAN'T STAND BY | KNIGHT, GLADYS & THE PIPS |
| I REALLY DIDN'T MEAN IT | KNIGHT, GLADYS & THE PIPS |
| I WANT THAT KIND OF LOVE | KNIGHT, GLADYS & THE PIPS |
| I'LL MISS YOU | KNIGHT, GLADYS & THE PIPS |
| IF I EVER SHOULD FALL IN LOVE | KNIGHT, GLADYS & THE PIPS |
| IT HURTS ME SO BAD | KNIGHT, GLADYS & THE PIPS |
| JUNGLE LOVE | KNIGHT, GLADYS & THE PIPS |
| LETTER FULL OF TEARS | KNIGHT, GLADYS & THE PIPS |
| LOVE LIKE MINE | KNIGHT, GLADYS & THE PIPS |
| LOVERS ALWAYS FORGIVE | KNIGHT, GLADYS & THE PIPS |
| MAYBE MAYBE BABY | KNIGHT, GLADYS & THE PIPS |
| MORNING NOON AND NIGHT | KNIGHT, GLADYS & THE PIPS |
| NOBODY BUT YOU | KNIGHT, GLADYS & THE PIPS |
| ONE MORE LONELY NIGHT | KNIGHT, GLADYS & THE PIPS |
| OPERATOR | KNIGHT, GLADYS & THE PIPS |
| QUEEN OF TEARS | KNIGHT, GLADYS & THE PIPS |
| ROOM IN YOUR HEART | KNIGHT, GLADYS & THE PIPS |
| SAY GOODBYE | KNIGHT, GLADYS & THE PIPS |
| STAY AWAY | KNIGHT, GLADYS & THE PIPS |
| STOP RUNNING AROUND | KNIGHT, GLADYS & THE PIPS |
| TELL ME | KNIGHT, GLADYS & THE PIPS |
| TRUSTING YOU | KNIGHT, GLADYS & THE PIPS |
| WHAT SHALL I DO | KNIGHT, GLADYS & THE PIPS |
| WHAT WILL BECOME OF ME | KNIGHT, GLADYS & THE PIPS |
| WHO KNOWS | KNIGHT, GLADYS & THE PIPS |
| WHY DON'T YOU LOVE ME | KNIGHT, GLADYS & THE PIPS |
| YOU AND ME AGAINST THE WORLD | KNIGHT, GLADYS & THE PIPS |
| YOU BROKE YOUR PROMISE | KNIGHT, GLADYS & THE PIPS |
| BAD TO ME | KRAMER, BILLY J. |
| BOY'S CRY | KRAMER, BILLY J. |
| DIZZY | KRAMER, BILLY J. |
| DO YOU WANT TO KNOW A SECRET | KRAMER, BILLY J. |
| FROM A WINDOW | KRAMER, BILLY J. |
| HIS LATEST FLAME | KRAMER, BILLY J. |
| I'LL KEEP YOU SATISFIED | KRAMER, BILLY J. |
| IT'S GOTTA LAST FOREVER | KRAMER, BILLY J. |
| LITTLE CHILDREN | KRAMER, BILLY J. |
| TRAINS & BOATS & PLANES | KRAMER, BILLY J. |
| ENOUGH | LEON REDBONE |
| ENOUGH | LEON REDBONE |
| EVERYTHING | LEON REDBONE |
| EVERYTHING | LEON REDBONE |

Confidential - Ocean Tomo

| | |
|---|---|
| GAMES | LEON REDBONE |
| GAMES | LEON REDBONE |
| LOVE | LEON REDBONE |
| LOVE | LEON REDBONE |
| LOVE IS BLIND | LEON REDBONE |
| LOVE IS BLIND | LEON REDBONE |
| MADE FOR ME | LEON REDBONE |
| MADE FOR ME | LEON REDBONE |
| ONE NIGHT STAND | LEON REDBONE |
| ONE NIGHT STAND | LEON REDBONE |
| STUMBALERO | LEON REDBONE |
| STUMBALERO | LEON REDBONE |
| TRAIN OF THOUGHT | LEON REDBONE |
| TRAIN OF THOUGHT | LEON REDBONE |
| VALLEY | LEON REDBONE |
| VALLEY | LEON REDBONE |
| COUNT ME IN | LEWIS, GARY & THE PLAYBOYS |
| EVERYBODY LOVES A CLOWN | LEWIS, GARY & THE PLAYBOYS |
| GREEN GRASS | LEWIS, GARY & THE PLAYBOYS |
| MY HEART'S SYMPHONY | LEWIS, GARY & THE PLAYBOYS |
| SAVE YOUR HEART FOR ME | LEWIS, GARY & THE PLAYBOYS |
| SHE'S JUST MY STYLE | LEWIS, GARY & THE PLAYBOYS |
| SURE GONNA MISS HER | LEWIS, GARY & THE PLAYBOYS |
| THIS DIAMOND RING | LEWIS, GARY & THE PLAYBOYS |
| ANOTHER PLACE, ANOTHER TIME | LEWIS, JERRY LEE |
| BOOGIE WOOGIE MAN FROM TENN. | LEWIS, JERRY LEE |
| BROWN EYED HANDSOME MAN | LEWIS, JERRY LEE |
| CHANTILLY LACE | LEWIS, JERRY LEE |
| COME ON IN | LEWIS, JERRY LEE |
| EVERYBODY'S LEAVIN' TOWN | LEWIS, JERRY LEE |
| FLIP FLOP FLY / SHAKE RATTLE & ROLL | LEWIS, JERRY LEE |
| GOOD GOLLY MISS MOLLY | LEWIS, JERRY LEE |
| GREAT BALLS OF FIRE | LEWIS, JERRY LEE |
| GREAT BALLS OF FIRE (VERSION 2) | LEWIS, JERRY LEE |
| HELP ME MAKE IT THROUGH THE NIGHT | LEWIS, JERRY LEE |
| HONKEY TONK ANGELS | LEWIS, JERRY LEE |
| I GOT A WOMAN | LEWIS, JERRY LEE |
| I'LL FIND IT WHERE I CAN | LEWIS, JERRY LEE |
| IT ALL DEPENDS | LEWIS, JERRY LEE |
| LONG TALL SALLY | LEWIS, JERRY LEE |
| ME AND BOBBY MCGEE | LEWIS, JERRY LEE |
| MIDDLE AGE CRAZY | LEWIS, JERRY LEE |
| MONA LISA | LEWIS, JERRY LEE |
| PLEASE DON'T TALK ABOUT ME WHEN I'M GONE | LEWIS, JERRY LEE |
| ROCKIN' JERRY LEE | LEWIS, JERRY LEE |
| THINK ABOUT IT DARLIN | LEWIS, JERRY LEE |
| TROUBLE IN MIND | LEWIS, JERRY LEE |
| WHAT'D I SAY | LEWIS, JERRY LEE |
| WHO WILL THE NEXT FOOL BE | LEWIS, JERRY LEE |
| WHO'S SORRY NOW LIVE | LEWIS, JERRY LEE |
| WHOLE LOT OF SHAKIN' GOIN ON | LEWIS, JERRY LEE |
| WHOLE LOTTA SHAKIN' GOIN' ON (VERSION 2) | LEWIS, JERRY LEE |

    Confidential - Ocean Tomo

| | |
|---|---|
| YOU WIN AGAIN | LEWIS, JERRY LEE |
| BABY FACE | LITTLE RICHARD |
| BLUE BERRY HILL | LITTLE RICHARD |
| CHERRY RE | LITTLE RICHARD |
| DANCIN' ROUND THE WORLD | LITTLE RICHARD |
| GOOD GOLLY MISS MOLLY | LITTLE RICHARD |
| GOODNIGHT IRENE | LITTLE RICHARD |
| GROOVY LITTLE SUZY | LITTLE RICHARD |
| HOUND DOG | LITTLE RICHARD |
| I DON'T KNOW WHAT YOU GOT | LITTLE RICHARD |
| JENNY JENNY | LITTLE RICHARD |
| LONG TALL SALLY | LITTLE RICHARD |
| LUCILLE | LITTLE RICHARD |
| MONEY HONEY | LITTLE RICHARD |
| ONLY YOU | LITTLE RICHARD |
| SHE'S GOT IT | LITTLE RICHARD |
| TALKIN' BOUT SOUL | LITTLE RICHARD |
| THE GIRL CAN'T HELP IT | LITTLE RICHARD |
| TUTTI FRUTTI | LITTLE RICHARD |
| WHOLE LOTTA SHAKIN' GOIN' ON | LITTLE RICHARD |
| WITHOUT LOVE | LITTLE RICHARD |
| ALL THE WAY | LYNNE, GLORIA |
| APRIL IN PARIS | LYNNE, GLORIA |
| AUTUMN LEAVES | LYNNE, GLORIA |
| BALI HAI | LYNNE, GLORIA |
| BUT NOT FOR ME | LYNNE, GLORIA |
| HE NEEDS ME | LYNNE, GLORIA |
| I SHOULD CARE | LYNNE, GLORIA |
| I WILL FOLLOW YOU | LYNNE, GLORIA |
| I WISH YOU LOVE | LYNNE, GLORIA |
| I'M GLAD THERE IS YOU | LYNNE, GLORIA |
| IF I HAD YOU | LYNNE, GLORIA |
| IMPOSSIBLE | LYNNE, GLORIA |
| IN THE WEE SMALL HOURS OF THE MORNING | LYNNE, GLORIA |
| JUNE NIGHT | LYNNE, GLORIA |
| LET'S FALL IN LOVE | LYNNE, GLORIA |
| LONELY STREET | LYNNE, GLORIA |
| LOOK FOR THE SILVER LINING | LYNNE, GLORIA |
| LOVE IS A MANY SPLENDORED THING | LYNNE, GLORIA |
| ON CHRISTMAS DAY | LYNNE, GLORIA |
| OUT OF THIS WORLD | LYNNE, GLORIA |
| PLEASE DON'T TALK ABOUT ME WHEN I'M GONE | LYNNE, GLORIA |
| SERENADE IN BLUE | LYNNE, GLORIA |
| SWEET PUMPKIN | LYNNE, GLORIA |
| THE JAZZ IN YOU | LYNNE, GLORIA |
| THIS COULD BE THE START OF SOMETHING BIG | LYNNE, GLORIA |
| THIS LITTLE BOY OF MINE | LYNNE, GLORIA |
| TIS AUTUMN | LYNNE, GLORIA |
| WHEN I WRITE MY SONG | LYNNE, GLORIA |
| WHO'S SORRY NOW | LYNNE, GLORIA |
| WILD IS THE WIND | LYNNE, GLORIA |
| ADIOS | MARKETTS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| ALIBOON BYE AYE | MARKETTS, THE |
| AME CALINE (SOUL COXIN) | MARKETTS, THE |
| AVENUES AND ALLEYWAYS | MARKETTS, THE |
| BALBOA BLUE | MARKETTS, THE |
| BANDOLERO HOME COMING | MARKETTS, THE |
| CANDY'S IN LOVE | MARKETTS, THE |
| CAST YOUR FAITH TO THE WIND | MARKETTS, THE |
| DAYO | MARKETTS, THE |
| GENTLE LOVE | MARKETTS, THE |
| HOME AWAY FROM HOME | MARKETTS, THE |
| I LOVE YOU | MARKETTS, THE |
| LOOKING FOR MR. GOODBAR | MARKETTS, THE |
| LULLABY OF THE LEAVES | MARKETTS, THE |
| MIAMI'S BLUE | MARKETTS, THE |
| NO MATTER WHAT SHAPE | MARKETTS, THE |
| OUTSIDE LOOKING IN | MARKETTS, THE |
| SECRET AGENT MAN | MARKETTS, THE |
| SURFER'S STOMP | MARKETTS, THE |
| TEARS | MARKETTS, THE |
| THE CONTINENTAL | MARKETTS, THE |
| THE GOOD, THE BAD, THE UGLY | MARKETTS, THE |
| THOUGHTS | MARKETTS, THE |
| TWILIGHT CITY | MARKETTS, THE |
| TWO STEPS | MARKETTS, THE |
| WIPEOUT | MARKETTS, THE |
| YOU | MARKETTS, THE |
| COME SEE ABOUT ME | MARTHA & THE VANDELLAS |
| DANCING IN THE STREET | MARTHA & THE VANDELLAS |
| GET READY | MARTHA & THE VANDELLAS |
| HEAT WAVE | MARTHA & THE VANDELLAS |
| I HEARD IT THROUGH THE GRAPEVINE | MARTHA & THE VANDELLAS |
| I SAY A LITTLE PRAYER | MARTHA & THE VANDELLAS |
| I WANT YOU BACK | MARTHA & THE VANDELLAS |
| IN THE MIDNIGHT HOUR | MARTHA & THE VANDELLAS |
| IT'S THE SAME OLD SONG | MARTHA & THE VANDELLAS |
| JIMMY MACK | MARTHA & THE VANDELLAS |
| NO WHERE BABY | MARTHA & THE VANDELLAS |
| QUICK SAND | MARTHA & THE VANDELLAS |
| SPOOKY | MARTHA & THE VANDELLAS |
| TOTTA SEE JANE | MARTHA & THE VANDELLAS |
| DON'T LET GO | MC PHATTER, CLYDE |
| I'M MOVIN' ON | MC PHATTER, CLYDE |
| LITTLE BITTY PRETTY ONE | MC PHATTER, CLYDE |
| MONEY HONEY | MC PHATTER, CLYDE |
| OH LONESOME ME | MC PHATTER, CLYDE |
| PRETTY GIRL'S EVERYWHERE | MC PHATTER, CLYDE |
| ROCKIN' ROBIN | MC PHATTER, CLYDE |
| SIXTY MINUTE MAN | MC PHATTER, CLYDE |
| SUCH A NIGHT | MC PHATTER, CLYDE |
| DON'T TURN AROUND | MERSEYBEATS, THE |
| FORTUNE TELLER | MERSEYBEATS, THE |
| I LOVE YOU, YES I DO | MERSEYBEATS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| I THINK OF LOVE (I THINK OF YOU) | MERSEYBEATS, THE |
| I'LL BE HOME | MERSEYBEATS, THE |
| IT'S LOVE THAT REALLY COUNTS | MERSEYBEATS, THE |
| MR. MOONLIGHT | MERSEYBEATS, THE |
| SORROW | MERSEYBEATS, THE |
| WISHIN' AND HOPIN' | MERSEYBEATS, THE |
| YOU CAN'T JUDGE A BOOK | MERSEYBEATS, THE |
| CALL ROSE ON THE PHONE | MITCHELL, GUY |
| CHICKA BOOM | MITCHELL, GUY |
| CLOUD LUCKY SEVEN | MITCHELL, GUY |
| CUFF OF MY SHIRT | MITCHELL, GUY |
| FEET UP (PAT HIM ON THE POPO) | MITCHELL, GUY |
| HEARTACHES BY THE NUMBER | MITCHELL, GUY |
| KNEE DEEP IN THE BLUES | MITCHELL, GUY |
| MUSIC MUSIC MUSIC | MITCHELL, GUY |
| MY HEART CRIES FOR YOU | MITCHELL, GUY |
| MY SHOES KEEP WALKING BACK | MITCHELL, GUY |
| MY TRULY, TRULY FAIR | MITCHELL, GUY |
| PITTSBURGH PENNSYLVANIA | MITCHELL, GUY |
| PRETTY LITTLE BLACK EYED SUSIE | MITCHELL, GUY |
| ROCKABILLY | MITCHELL, GUY |
| SHE WEARS RED FEATHERS | MITCHELL, GUY |
| SIDE BY SIDE | MITCHELL, GUY |
| SINGING THE BLUES | MITCHELL, GUY |
| SIPPIN' COCA | MITCHELL, GUY |
| SPARROW IN THE TREE TOP | MITCHELL, GUY |
| THE ROVING KIND | MITCHELL, GUY |
| CANDY MAN | POOLE, BRIAN & THE TREMELOES |
| DO YOU LOVE ME | POOLE, BRIAN & THE TREMELOES |
| DO YOU LOVE ME / TWIST & SHOUT MEDLEY | POOLE, BRIAN & THE TREMELOES |
| FEEL TO LONELY | POOLE, BRIAN & THE TREMELOES |
| GHOST RIDERS IN THE SKY | POOLE, BRIAN & THE TREMELOES |
| GIMME, GIMME GOOD LOVIN' | POOLE, BRIAN & THE TREMELOES |
| HEY LITTLE GIRL | POOLE, BRIAN & THE TREMELOES |
| LOVE ME BABY | POOLE, BRIAN & THE TREMELOES |
| OH CAROL / JOHNNY BE GOOD / LITTLE QUEENIE | POOLE, BRIAN & THE TREMELOES |
| PETER GUN | POOLE, BRIAN & THE TREMELOES |
| SOMEONE SOMEONE | POOLE, BRIAN & THE TREMELOES |
| THREE BELLS | POOLE, BRIAN & THE TREMELOES |
| TIME IS ON MY SIDE | POOLE, BRIAN & THE TREMELOES |
| TWIST & SHOUT | POOLE, BRIAN & THE TREMELOES |
| WANT YOUR LOVE | POOLE, BRIAN & THE TREMELOES |
| ANGELINA | PRICE, LLOYD |
| BILLIE BABY | PRICE, LLOYD |
| BOOGIE WOOGIE | PRICE, LLOYD |
| CHINA TOWN MY CHINA TOWN | PRICE, LLOYD |
| CLARINET BOGGIE BLUES | PRICE, LLOYD |
| COME BACK HOME | PRICE, LLOYD |
| COME INTO MY HEART | PRICE, LLOYD |
| CONEY ISLAND BOOGIE | PRICE, LLOYD |
| DOIN' WHAT YOU WANT | PRICE, LLOYD |
| ELECTRIC LOVER | PRICE, LLOYD |

Confidential - Ocean Tomo

| | |
|---|---|
| EVERY NIGHT AND EVERY DAY | PRICE, LLOYD |
| FELICIA | PRICE, LLOYD |
| FOR LOVE | PRICE, LLOYD |
| HAVE YOU EVER HAD THE BLUES | PRICE, LLOYD |
| I WANT YOU TO KNOW | PRICE, LLOYD |
| I'M GONNA GET MARRIED | PRICE, LLOYD |
| IT AIN'T EASY | PRICE, LLOYD |
| JOSEPINE PLEASE NO LEANE ON THE BELL | PRICE, LLOYD |
| JUST BECAUSE | PRICE, LLOYD |
| JUST CALLED ME (AND I'LL UNDERSTAND) | PRICE, LLOYD |
| LADY LUCK | PRICE, LLOYD |
| LAWDY MISS CLAWDY | PRICE, LLOYD |
| LONELY CHAIR | PRICE, LLOYD |
| MARGUARITA | PRICE, LLOYD |
| MISTY | PRICE, LLOYD |
| NEVER LET ME GO | PRICE, LLOYD |
| NO IF'S NO AND'S | PRICE, LLOYD |
| NO LIMIT TO LOVE | PRICE, LLOYD |
| OH MARIA | PRICE, LLOYD |
| PERSONALITY | PRICE, LLOYD |
| QUESTION | PRICE, LLOYD |
| SEND ME SOME LOVIN' | PRICE, LLOYD |
| SING A SONG | PRICE, LLOYD |
| SITTIN' BY THE RIVER | PRICE, LLOYD |
| SOMEWHERE ALONG THE WAY | PRICE, LLOYD |
| ST. LOUIS BLUES | PRICE, LLOYD |
| STAGGER LEE | PRICE, LLOYD |
| SUCH A MESS | PRICE, LLOYD |
| THEY GET DOWN | PRICE, LLOYD |
| THREE LITTLE PIGS | PRICE, LLOYD |
| WHERE WERE YOU ON OUR WED DAY | PRICE, LLOYD |
| WON'TCHA COME HOME | PRICE, LLOYD |
| YOU BETTER KNOW WHAT YOUR'RE DOIN' | PRICE, LLOYD |
| BYRD AVENUE | ROCKIN' BERRIES |
| DO YOU BELIEVE IN LOVE AT FIRST SIGHT | ROCKIN' BERRIES |
| GIVE ME SOME TIME | ROCKIN' BERRIES |
| HE'S IN TOWN | ROCKIN' BERRIES |
| JACKIE | ROCKIN' BERRIES |
| LOVIN' YOU | ROCKIN' BERRIES |
| MAGIC GARDEN | ROCKIN' BERRIES |
| NEW YORK, NEW YORK | ROCKIN' BERRIES |
| POOR MAN'S SON | ROCKIN' BERRIES |
| TALKIN' IN MY SLEEP | ROCKIN' BERRIES |
| THIS IS IT | ROCKIN' BERRIES |
| TOUCH ME IN THE MORNING | ROCKIN' BERRIES |
| WHEELS OF LIFE | ROCKIN' BERRIES |
| WHO DO YOU THINK YOU ARE | ROCKIN' BERRIES |
| A WOMAN LIKES TO DRINK WITH THE BOYS | RODGERS, JIMMIE |
| ARE YOU REALLY MINE | RODGERS, JIMMIE |
| BIMBOMBEY | RODGERS, JIMMIE |
| DANCIN' ON THE MOON | RODGERS, JIMMIE |
| EVERYBODY NEEDS LOVE | RODGERS, JIMMIE |

Confidential - Ocean Tomo

| | |
|---|---|
| EVERYTIME I SING A LOVE SONG | RODGERS, JIMMIE |
| HOLD BACK THE WORLD | RODGERS, JIMMIE |
| HONEYCOMB | RODGERS, JIMMIE |
| I HAVE YOU | RODGERS, JIMMIE |
| IT'S MY TIME | RODGERS, JIMMIE |
| IT'S OVER | RODGERS, JIMMIE |
| JUST A CLOSER WALK WITH THEE | RODGERS, JIMMIE |
| JUST A LITTLE TIME TO SAY GOODBYE | RODGERS, JIMMIE |
| KISSES SWEETER THAN WINE | RODGERS, JIMMIE |
| LONG HOT SUMMER THEME | RODGERS, JIMMIE |
| OH OH I'M FALLING IN LOVE AGAIN | RODGERS, JIMMIE |
| SECRETLY | RODGERS, JIMMIE |
| SHOVLIN' COAL IN MISSOURI | RODGERS, JIMMIE |
| THE WORLD I USED TO KNOW | RODGERS, JIMMIE |
| WALTZING MATILDA | RODGERS, JIMMIE |
| WHEN OUR LOVE BEGAN | RODGERS, JIMMIE |
| WOMAN FROM LIBERIA | RODGERS, JIMMIE |
| AIN'T SINGING JUST YOUR KIND OF SONG | ROE, TOMMY |
| BABY I LOVE YOU | ROE, TOMMY |
| BUTTERMILK AND CORNBREAD | ROE, TOMMY |
| CRIMSON AND CLOVER | ROE, TOMMY |
| DIZZY | ROE, TOMMY |
| EVERYBODY | ROE, TOMMY |
| GROOVIN' | ROE, TOMMY |
| HANKY PANKY | ROE, TOMMY |
| HEATHER HONEY | ROE, TOMMY |
| HOORAY FOR HAZEL | ROE, TOMMY |
| JACK AND JILL | ROE, TOMMY |
| JAM UP AND JELLY TIGHT | ROE, TOMMY |
| PEARL | ROE, TOMMY |
| SHE RAN OUT OF TIME | ROE, TOMMY |
| SHEILA | ROE, TOMMY |
| SOAP SALLY | ROE, TOMMY |
| STAGGER LEE | ROE, TOMMY |
| STIR IT UP AND SERVE IT | ROE, TOMMY |
| SUGAR SUGAR | ROE, TOMMY |
| SWEET PEA | ROE, TOMMY |
| THE FOLK SINGER | ROE, TOMMY |
| WORKING CLASS HERO | ROE, TOMMY |
| YES | ROE, TOMMY |
| YOU KNOW WHAT I'M TALKING ABOUT | ROE, TOMMY |
| YUMMY YUMMY YUMMY | ROE, TOMMY |
| A LITTLE TIME | ROUTERS, THE |
| APACHE | ROUTERS, THE |
| BEL DONNA | ROUTERS, THE |
| IT'S TOO LATE | ROUTERS, THE |
| LET'S GO | ROUTERS, THE |
| LUCKY ME | ROUTERS, THE |
| MIST | ROUTERS, THE |
| PIPELINE | ROUTERS, THE |
| SOUTH | ROUTERS, THE |
| STINGRAY | ROUTERS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| UNDERWATER (FROGMEN) | ROUTERS, THE |
| WALK DON'T RUN | ROUTERS, THE |
| WHAT MORE CAN I DO | ROUTERS, THE |
| CAMPFIRE GIRLS | ROYAL, BILLY JOE |
| CHERRY HILL PARK | ROYAL, BILLY JOE |
| DON'T LET THE SUN SET ON YOU IN TULSA | ROYAL, BILLY JOE |
| DOWN IN THE BOONDOCKS | ROYAL, BILLY JOE |
| DRIFT AWAY | ROYAL, BILLY JOE |
| HUSH | ROYAL, BILLY JOE |
| I GOTTA BE SOMEBODY | ROYAL, BILLY JOE |
| I KNEW YOU WHEN | ROYAL, BILLY JOE |
| IF I COULD | ROYAL, BILLY JOE |
| LAVENDER BLUE | ROYAL, BILLY JOE |
| NOBODY BUT YOU | ROYAL, BILLY JOE |
| ON BROADWAY | ROYAL, BILLY JOE |
| PLEASE COME TO BOSTON | ROYAL, BILLY JOE |
| RAINDROPS KEEP FALLIN' ON MY HEAD | ROYAL, BILLY JOE |
| ROSE GARDEN | ROYAL, BILLY JOE |
| SAVE THE LAST DANCE FOR ME | ROYAL, BILLY JOE |
| SPAINISH HARLEM | ROYAL, BILLY JOE |
| STAND BY ME | ROYAL, BILLY JOE |
| TO LOVE SOMEBODY | ROYAL, BILLY JOE |
| UP ON THE ROOF | ROYAL, BILLY JOE |
| CRIED LIKE A BABY | SHERMAN, BOBBY |
| EASY COME EASY GO | SHERMAN, BOBBY |
| HEY MISTER SUN | SHERMAN, BOBBY |
| JENNIFER | SHERMAN, BOBBY |
| JULIE DO YOU LOVE ME | SHERMAN, BOBBY |
| LA LA LA IF I HAD YOU | SHERMAN, BOBBY |
| LITTLE WOMAN | SHERMAN, BOBBY |
| THE DRUM | SHERMAN, BOBBY |
| TOGETHER AGAIN | SHERMAN, BOBBY |
| WAITING AT THE BUS STOP | SHERMAN, BOBBY |
| A WHITER SHADE OF PALE | SIR DOUGLAS (DOUG SAHM) |
| AIN'T THAT LOVIN' YOU | SIR DOUGLAS (DOUG SAHM) |
| ANYBODY GOIN' TO SAN ANTONE | SIR DOUGLAS (DOUG SAHM) |
| COTTON EYED JOE | SIR DOUGLAS (DOUG SAHM) |
| CRAZY ARMS | SIR DOUGLAS (DOUG SAHM) |
| HE DON'T LOVE YOU LIKE I LOVE YOU | SIR DOUGLAS (DOUG SAHM) |
| I'LL GO CRAZY | SIR DOUGLAS (DOUG SAHM) |
| JOLIE BLONDIE | SIR DOUGLAS (DOUG SAHM) |
| KANSAS CITY | SIR DOUGLAS (DOUG SAHM) |
| MR. PITIFUL | SIR DOUGLAS (DOUG SAHM) |
| NEXT TIME YOU SEE ME | SIR DOUGLAS (DOUG SAHM) |
| NIGHT TRAIN | SIR DOUGLAS (DOUG SAHM) |
| PAPA AIN'T SALTY | SIR DOUGLAS (DOUG SAHM) |
| PLEASE, PLEASE, PLEASE | SIR DOUGLAS (DOUG SAHM) |
| STAGGER LEE | SIR DOUGLAS (DOUG SAHM) |
| THE THINGS I USED TO DO | SIR DOUGLAS (DOUG SAHM) |
| THINK ABOUT IT | SIR DOUGLAS (DOUG SAHM) |
| TURN ON YOUR LOVE LIFE | SIR DOUGLAS (DOUG SAHM) |
| AND IT DIDN'T EVEN BRING ME DOWN | SIR DOUGLAS QUINTET |

Confidential - Ocean Tomo

| | |
|---|---|
| AT THE CROSSROADS | SIR DOUGLAS QUINTET |
| DYNAMITE WOMAN | SIR DOUGLAS QUINTET |
| IS ANYBODY GOING TO SAN ANTONE | SIR DOUGLAS QUINTET |
| MAGIC ILLUSION | SIR DOUGLAS QUINTET |
| MANDOCINO | SIR DOUGLAS QUINTET |
| MED : MENDOCINO / DYNAMITE WOMAN | SIR DOUGLAS QUINTET |
| NUEVO LAREDO | SIR DOUGLAS QUINTET |
| OH BOY | SIR DOUGLAS QUINTET |
| SHE'S ABOUT A MOVER | SIR DOUGLAS QUINTET |
| SONG OF EVERYTHING | SIR DOUGLAS QUINTET |
| STONED FACE DON'T LIE | SIR DOUGLAS QUINTET |
| T-BONE SHUFFLE | SIR DOUGLAS QUINTET |
| TEXAS ME | SIR DOUGLAS QUINTET |
| TEXAS TORNADO | SIR DOUGLAS QUINTET |
| THE RAIN'S CAME | SIR DOUGLAS QUINTET |
| TOM THUMB BLUES | SIR DOUGLAS QUINTET |
| WASTED DAYS AND WASTED NIGHTS | SIR DOUGLAS QUINTET |
| WHO WERE YOU THINKING OF | SIR DOUGLAS QUINTET |
| WOOLY BULLY | SIR DOUGLAS QUINTET |
| YOU NEVER GET TO BIG AND | SIR DOUGLAS QUINTET |
| BABY HELP ME | SLEDGE, PERCY |
| BEHIND CLOSED DOORS | SLEDGE, PERCY |
| BLUE WATER | SLEDGE, PERCY |
| COVER ME | SLEDGE, PERCY |
| HARD TO BE A FRIEND | SLEDGE, PERCY |
| I BELIEVE IN YOU | SLEDGE, PERCY |
| I'LL BE YOUR EVERYTHING | SLEDGE, PERCY |
| IF THIS IS THE LAST TIME | SLEDGE, PERCY |
| IT TEARS ME UP | SLEDGE, PERCY |
| JUST OUT OF REACH | SLEDGE, PERCY |
| LOVE AMONG PEOPLE | SLEDGE, PERCY |
| MAKE IT GOOD AND MAKE IT LAST | SLEDGE, PERCY |
| MY ADORABLE ONE | SLEDGE, PERCY |
| MY SPECIAL PRAYER | SLEDGE, PERCY |
| OUT OF LEFT FIELD | SLEDGE, PERCY |
| SUDDEN STOP | SLEDGE, PERCY |
| TAKE TIME TO KNOW HER | SLEDGE, PERCY |
| THE DARK END OF THE STREET | SLEDGE, PERCY |
| THE GOOD LOVE | SLEDGE, PERCY |
| WALKING IN THE SUN | SLEDGE, PERCY |
| WARM AND TENDER LOVE | SLEDGE, PERCY |
| WHEN A MAN LOVES A WOMAN | SLEDGE, PERCY |
| YOU'RE POURING WATER ON A DROWNING MAN | SLEDGE, PERCY |
| DEEP INSIDE ME | SOUTH, JOE |
| HE'S GOT YOU WHERE HE WANTS YOU | SOUTH, JOE |
| I GOTTA BE SOMEBODY | SOUTH, JOE |
| I'M SORRY FOR YOU | SOUTH, JOE |
| JUKE BOX | SOUTH, JOE |
| LET THE PARTY ROLL ON | SOUTH, JOE |
| LONG LONELY WINTER | SOUTH, JOE |
| MASQUERADE | SOUTH, JOE |
| PARTY PEOPLE | SOUTH, JOE |

Confidential - Ocean Tomo

| | |
|---|---|
| SILLY LITTLE GIRL | SOUTH, JOE |
| SO FINE | SOUTH, JOE |
| THE HIDING PLACE | SOUTH, JOE |
| YOU'RE THE REASON | SOUTH, JOE |
| 100 YEARS FROM TODAY | SPANIELS, THE |
| A LOVELY WAY TO SPEND AN EVENING | SPANIELS, THE |
| BABY IT'S YOU | SPANIELS, THE |
| BOUNCE | SPANIELS, THE |
| DEAR HEART | SPANIELS, THE |
| DO YOU REALLY | SPANIELS, THE |
| DO-WAH | SPANIELS, THE |
| EVERYONE'S LAUGHING | SPANIELS, THE |
| FALSE LOVE | SPANIELS, THE |
| GOODNIGHT SWEETHEART GOODNIGHT | SPANIELS, THE |
| HERE IS WHY I LOVE YOU | SPANIELS, THE |
| HOUSE CLEANING | SPANIELS, THE |
| I KNOW | SPANIELS, THE |
| I LOST YOU | SPANIELS, THE |
| I NEED YOUR KISSES | SPANIELS, THE |
| I.O.U | SPANIELS, THE |
| LET'S MAKE UP | SPANIELS, THE |
| PAINTED PICTURE | SPANIELS, THE |
| PLAY IT COOL | SPANIELS, THE |
| PLEASE DON'T TEASE | SPANIELS, THE |
| RED SAILS IN THE SUNSET | SPANIELS, THE |
| SINCE I FELL FOR YOU | SPANIELS, THE |
| STORMY WEATHER | SPANIELS, THE |
| THE BELLS RING OUT | SPANIELS, THE |
| THIS IS A LOVELY WAY TO SPEND AN EVENING | SPANIELS, THE |
| TINA | SPANIELS, THE |
| TREES | SPANIELS, THE |
| YOU GAVE ME PEACE OF MIND | SPANIELS, THE |
| YOU PAINTED PICTURES | SPANIELS, THE |
| YOU'RE GONNA CRY | SPANIELS, THE |
| CATCH ME IF YOU CAN | SPRINGFIELD, RICK |
| FREE AND EASY | SPRINGFIELD, RICK |
| I KNOW THAT IT'S MAGIC | SPRINGFIELD, RICK |
| I WANT YOU | SPRINGFIELD, RICK |
| IF WE HELP ONE ANOTHER | SPRINGFIELD, RICK |
| IT'S DRIVING ME CRAZY | SPRINGFIELD, RICK |
| JUST GOTTA SING | SPRINGFIELD, RICK |
| LOVE IS THE KEY | SPRINGFIELD, RICK |
| SPEAK TO THE SKY | SPRINGFIELD, RICK |
| STARLIGHT, STARBRIGHT | SPRINGFIELD, RICK |
| THEME FROM MISSION MAGIC | SPRINGFIELD, RICK |
| WE'RE GONNA HAVE A GOOD TIME | SPRINGFIELD, RICK |
| WELCOME TO RADIO | SPRINGFIELD, RICK |
| YOU CAN REALLY DO IT IF YOU TRY | SPRINGFIELD, RICK |
| YOU CAN'T JUDGE A BOOK | SPRINGFIELD, RICK |
| YOU'D BETTER THINK TWICE | SPRINGFIELD, RICK |
| BE YOUNG BE FOOLISH BE HAPPY | TAMS, THE |
| DIDN'T I SAY I'M SORRY | TAMS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| DISILLUSIONED | TAMS, THE |
| GROOVIN' | TAMS, THE |
| HEY GIRL DON'T BOTHER ME | TAMS, THE |
| HIDE AWAY | TAMS, THE |
| I DON'T LIKE TO SLEEP ALONE | TAMS, THE |
| I NEED YOU NEAR | TAMS, THE |
| I'VE BEEN HURT | TAMS, THE |
| IF YOUR SO SMART | TAMS, THE |
| IT'S ALRIGHT YOUR JUST IN LOVE | TAMS, THE |
| LAUGHT IT OFF | TAMS, THE |
| RUN RUN LOOK AND SEE | TAMS, THE |
| SILLY LITTLE GIRL | TAMS, THE |
| TAKING THE LONG WAY HOME | TAMS, THE |
| THIS PRECIOUS MOMENT | TAMS, THE |
| TO LOVE SOMEBODY | TAMS, THE |
| TOO MUCH FOOLIN AROUND | TAMS, THE |
| UNITE ME | TAMS, THE |
| WHAT KIND OF FOOL (DO YOU THINK I AM) | TAMS, THE |
| YOU BETTER TO HAVE LOVED A LITTLE | TAMS, THE |
| YOU LIED TO YOUR DADDY | TAMS, THE |
| DEEP PURPLE | TEMPO, NINO & APRIL STEVENS |
| WHISPERING | TEMPO, NINO & APRIL STEVENS |
| A FINE WAY TO GO | THOMAS, B.J. |
| A FINE WAY TO GO | THOMAS, B.J. |
| A SONE FOR MY BROTHER | THOMAS, B.J. |
| A SONE FOR MY BROTHER | THOMAS, B.J. |
| ARE WE LOSING TOUGH | THOMAS, B.J. |
| ARE WE LOSING TOUGH | THOMAS, B.J. |
| HAPPIER THAN THE MORNING SUN | THOMAS, B.J. |
| HAPPIER THAN THE MORNING SUN | THOMAS, B.J. |
| I GET ENTHUSED | THOMAS, B.J. |
| I GET ENTHUSED | THOMAS, B.J. |
| JUST AS GONE | THOMAS, B.J. |
| JUST AS GONE | THOMAS, B.J. |
| ROADS | THOMAS, B.J. |
| ROADS | THOMAS, B.J. |
| ROCK AND ROLL LULLABY | THOMAS, B.J. |
| ROCK AND ROLL LULLABY | THOMAS, B.J. |
| SWEET CHERRY WINE | THOMAS, B.J. |
| SWEET CHERRY WINE | THOMAS, B.J. |
| THAT'S WHAT FRIENDS ARE FOR | THOMAS, B.J. |
| THAT'S WHAT FRIENDS ARE FOR | THOMAS, B.J. |
| BILLY AND SUE | THOMAS, BJ |
| EVERYBODY'S OUT OF TOWN | THOMAS, BJ |
| HEY WON'T YOU PLAY SOMEBODY WRONG SONG | THOMAS, BJ |
| HOOKED ON A FEELING | THOMAS, BJ |
| I CAN'T HELP IT | THOMAS, BJ |
| I JUST CAN'T HELP BELIEVIN' | THOMAS, BJ |
| I'M SO LONESOME I COULD CRY | THOMAS, BJ |
| MAMA | THOMAS, BJ |
| RAINDROPS KEEP FALLING ON MY HEAD | THOMAS, BJ |
| ROCK AND ROLL LULLABY | THOMAS, BJ |

Confidential - Ocean Tomo

| | |
|---|---|
| THE EYES OF A NEW YORK WOMAN | THOMAS, BJ |
| A GIRL LIKE YOU | TRAVOLTA, JOHN |
| ALL STRUNG OUT ON YOU | TRAVOLTA, JOHN |
| BABY I COULD BE SO GOOD AT LOVIN' YOU | TRAVOLTA, JOHN |
| BACK DOORS CRYING | TRAVOLTA, JOHN |
| BIG TROUBLE | TRAVOLTA, JOHN |
| BUB | TRAVOLTA, JOHN |
| CAN'T LET YOU GO | TRAVOLTA, JOHN |
| EASY EVIL | TRAVOLTA, JOHN |
| GOODNIGHT MR. MOON | TRAVOLTA, JOHN |
| GOT YOU RIGHT WHERE I WANT YOU | TRAVOLTA, JOHN |
| HOLD ON | TRAVOLTA, JOHN |
| HURRY UP AND WAIT | TRAVOLTA, JOHN |
| I DON'T KNOW WHAT I LIKE ABOUT YOU BABY | TRAVOLTA, JOHN |
| I NEED SOMEONE | TRAVOLTA, JOHN |
| IS THAT YOU | TRAVOLTA, JOHN |
| IT HAD TO BE YOU | TRAVOLTA, JOHN |
| LET HER IN | TRAVOLTA, JOHN |
| LOVE YOU FOR ALL TIME | TRAVOLTA, JOHN |
| MOONLIGHT LADY | TRAVOLTA, JOHN |
| NEVER GONNA FALL IN LOVE AGAIN | TRAVOLTA, JOHN |
| ONCE IS ENOUGH | TRAVOLTA, JOHN |
| RAINBOWS | TRAVOLTA, JOHN |
| RAZZAMATTAZ | TRAVOLTA, JOHN |
| SETTLE DOWN | TRAVOLTA, JOHN |
| SLOW DANCING | TRAVOLTA, JOHN |
| THUNDER IN MY HEART | TRAVOLTA, JOHN |
| WHAT WOULD THEY SAY ( THEME BOY IN PLASTIC) | TRAVOLTA, JOHN |
| WHENEVER I'M AWAY FROM YOU | TRAVOLTA, JOHN |
| YOU SET MY DREAMS TO MUSIC | TRAVOLTA, JOHN |
| ANYWAY THAT YOU WANT ME | TROGGS, THE |
| BASS FOR MY BIRTHDAY | TROGGS, THE |
| BLACK BOTTOM | TROGGS, THE |
| BOLD SOUL SISTER | TROGGS, THE |
| DON'T | TROGGS, THE |
| FEELS LIKE A WOMAN | TROGGS, THE |
| HOT DAYS | TROGGS, THE |
| I CAN'T CONTROL MYSELF | TROGGS, THE |
| I DO DO | TROGGS, THE |
| I LOVE YOU BABY | TROGGS, THE |
| LAST NIGHT | TROGGS, THE |
| LITTLE PRETTY THING | TROGGS, THE |
| LOUIE LOUIE (MEDLEY) | TROGGS, THE |
| PAST TRAIN | TROGGS, THE |
| SAVE THE LAST DANCE FOR ME | TROGGS, THE |
| SILENT MOVIE | TROGGS, THE |
| WILD THING | TROGGS, THE |
| WITH A GIRL LIKE YOU | TROGGS, THE |
| WITH YOU | TROGGS, THE |
| YES WE WERE DANCING | TROGGS, THE |
| ANNABELLE | TWIGGY & HER GIRLFRIENDS |
| BEAUTIFUL DREAMS | TWIGGY & HER GIRLFRIENDS |

          Confidential - Ocean Tomo

| | |
|---|---|
| BONNIE | TWIGGY & HER GIRLFRIENDS |
| FLOPPER | TWIGGY & HER GIRLFRIENDS |
| I NEED YOUR HAND IN MINE | TWIGGY & HER GIRLFRIENDS |
| LULU | TWIGGY & HER GIRLFRIENDS |
| OVER AND OVER | TWIGGY & HER GIRLFRIENDS |
| PUSSY G | TWIGGY & HER GIRLFRIENDS |
| RINKY TINK | TWIGGY & HER GIRLFRIENDS |
| THE GIRL FRIEND | TWIGGY & HER GIRLFRIENDS |
| THE SHRIMP | TWIGGY & HER GIRLFRIENDS |
| WHEN I THINK OF YOU | TWIGGY & HER GIRLFRIENDS |
| EARLY IN THE MORNING | VANITY FAIR |
| HITCHIN' A RIDE | VANITY FAIR |
| JUST A DREAM | VANITY FAIR |
| LOST AND FOUND | VANITY FAIR |
| MY BONNYVILLE | VANITY FAIR |
| OH JANE | VANITY FAIR |
| ONE MORE NIGHT | VANITY FAIR |
| SATURDAY NIGHT | VANITY FAIR |
| SUMMERTIME | VANITY FAIR |
| TONIGHT TONIGHT | VANITY FAIR |
| COME BACK WHEN YOU GROW UP | VEE, BOBBY (LIVE0 |
| DEVIL OR ANGEL | VEE, BOBBY (LIVE0 |
| MED : AWAY, IT DOESN'T MATTER ANYMORE | VEE, BOBBY (LIVE0 |
| MED: OH BOY, EVERYDAY, PEGGY SUE, NOT FADE AWAY | VEE, BOBBY (LIVE0 |
| MED: THAT'LL BE HE DAY | VEE, BOBBY (LIVE0 |
| MY GIRL /MY GUY MEDLEY | VEE, BOBBY (LIVE0 |
| RAINING IN MY HEART | VEE, BOBBY (LIVE0 |
| RUBBER BALL | VEE, BOBBY (LIVE0 |
| RUN TO HIM | VEE, BOBBY (LIVE0 |
| SATYIN' IN | VEE, BOBBY (LIVE0 |
| SUZIE BABY | VEE, BOBBY (LIVE0 |
| TAKE GOOD CARE OF MY BABY | VEE, BOBBY (LIVE0 |
| THAT'S ALL RIGHT | VEE, BOBBY (LIVE0 |
| THE NIGHT HAS A THOUSAND EYES | VEE, BOBBY (LIVE0 |
| ANOTHER DAWN | VENTURES, THE |
| APACHE | VENTURES, THE |
| BOND STREET | VENTURES, THE |
| CANDOLERO | VENTURES, THE |
| CARAVAN | VENTURES, THE |
| DIAMOND HEAD | VENTURES, THE |
| DIAMONDS ARE FOREVER | VENTURES, THE |
| DR. NO | VENTURES, THE |
| FROM RUSSIA WITH LOVE | VENTURES, THE |
| GOLD FINGER | VENTURES, THE |
| HAWAII FIVE – O | VENTURES, THE |
| JOY | VENTURES, THE |
| PIPELINE | VENTURES, THE |
| SLAUGHTER ON 10TH AVENUE | VENTURES, THE |
| SOMEWHERE OVER THE RAINBOW | VENTURES, THE |
| THUNDERBALL | VENTURES, THE |
| WALK DON'T RUN | VENTURES, THE |
| BACK DOORMAN | VERA, BILLY |

Confidential - Ocean Tomo

| | |
|---|---|
| BEHIND THE WALL | VERA, BILLY |
| BIG CHIEF | VERA, BILLY |
| BIG LEGGED MAMA | VERA, BILLY |
| BILLY MET YOUR SON | VERA, BILLY |
| BILLY'S BLUES | VERA, BILLY |
| DANCE TILL YOU DRAWERS FALL DOWN | VERA, BILLY |
| FAST FREIGHT | VERA, BILLY |
| FRANNIE | VERA, BILLY |
| I NEED SOMEBODY | VERA, BILLY |
| I'VE HAD ENOUGH | VERA, BILLY |
| MY GIRL JOSEPHINE | VERA, BILLY |
| NOUVEA RICHE | VERA, BILLY |
| PRIVATE CLOWN | VERA, BILLY |
| ROCKIN' PNEUMONIA | VERA, BILLY |
| RUN AND TELL THE PEOPLE | VERA, BILLY |
| SHE AIN'T JOHNNY | VERA, BILLY |
| SHE'S NOT YOUNG ANYMORE | VERA, BILLY |
| SOCK IT TO YOURSELF | VERA, BILLY |
| SOMETHING LIKE NOTHING BEFORE | VERA, BILLY |
| STORYBOOK CHILDREN | VERA, BILLY |
| YOU COME AND GO | VERA, BILLY |
| YOU'RE HUNG ON YOURSELF BABY | VERA, BILLY |
| BABY BLUE | VINCENT, GENE |
| BE BOP A LULA | VINCENT, GENE |
| PICKIN' POPPIES | VINCENT, GENE |
| PISTOL PACKIN' MAMA | VINCENT, GENE |
| ROCKY ROAD BLUES | VINCENT, GENE |
| SAY MAMA | VINCENT, GENE |
| STORY OF THE ROCKERS | VINCENT, GENE |
| WHOLE LOTTA SHAKIN' GOIN' ON | VINCENT, GENE |
| ARTISTE (CONTINUED) : THE VOGUES | VOGUES, THE |
| EARTH ANGEL | VOGUES, THE |
| FIVE O'CLOCK WORLD | VOGUES, THE |
| GOODNIGHT MY LOVE | VOGUES, THE |
| HANG ON SLOOPY | VOGUES, THE |
| LAND OF MILK AND HONEY | VOGUES, THE |
| LOVERS OF THE WORLD UNITE | VOGUES, THE |
| MAGIC TIME | VOGUES, THE |
| MAKE IT EASY ON YOURSELF | VOGUES, THE |
| MAKE THE WORLD GO AWAY | VOGUES, THE |
| MOMENTS TO REMEMBER | VOGUES, THE |
| MY GIRL | VOGUES, THE |
| MY SPECIAL ANGEL | VOGUES, THE |
| NO NOT MUCH | VOGUES, THE |
| NOTHING TO OFFER | VOGUES, THE |
| PLEASE MR. SUN | VOGUES, THE |
| SOME WORDS | VOGUES, THE |
| THAT'S THE TUNE | VOGUES, THE |
| THOUSAND MILE AWAY | VOGUES, THE |
| TILL | VOGUES, THE |
| TURN AROUND LOOK AT ME | VOGUES, THE |
| WOMAN HELPING MAN | VOGUES, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| YOU BABY | VOGUES, THE |
| YOU WERE ON MY MIND | VOGUES, THE |
| YOU'RE THE ONE | VOGUES, THE |
| | VOGUES, THE |
| (SHU-DO-PA-POO-POOP) LOVE BEING YOU FOOL | WAMMACK, TRAVIS |
| A LOVER'S QUESTION | WAMMACK, TRAVIS |
| COOKIN' ON THE FRONT BURNER | WAMMACK, TRAVIS |
| EASY EVIL | WAMMACK, TRAVIS |
| GREENWOOD MISSISSIPPI | WAMMACK, TRAVIS |
| I FORGOT TO REMEMBER TO FORGET | WAMMACK, TRAVIS |
| LOOKING FOR A FOX | WAMMACK, TRAVIS |
| LOVE RUSTLER | WAMMACK, TRAVIS |
| SHOT GUN WOMAN | WAMMACK, TRAVIS |
| YOU'VE GOT YOUR TROUBLE | WAMMACK, TRAVIS |
| APPLES, PEACHES, PUMPKIN PIE | WELLS, MARY |
| BYE BYE BABY | WELLS, MARY |
| DON'T LOOK BACK | WELLS, MARY |
| I FEEL FOR YOU | WELLS, MARY |
| I'M A LADY | WELLS, MARY |
| MAKE UP BREAK UP | WELLS, MARY |
| MONEY TALKS | WELLS, MARY |
| MY GUY | WELLS, MARY |
| OH LITTLE BOY WHAT DID YOU DO TO ME | WELLS, MARY |
| OLD LOVE LET'S TRY AGAIN | WELLS, MARY |
| SOUL TRAIN | WELLS, MARY |
| STAG-O-LEE | WELLS, MARY |
| SUNNY | WELLS, MARY |
| THE DOCTOR | WELLS, MARY |
| THE ONE WHO REALLY LOVES YOU | WELLS, MARY |
| TO FEEL YOUR LOVE | WELLS, MARY |
| TWO LOVERS | WELLS, MARY |
| TWO LOVERS HISTORY | WELLS, MARY |
| WHAT LOVE HAS JOINED TOGETHER | WELLS, MARY |
| WHAT'S EASY FOR TWO IS HARD FOR ONE | WELLS, MARY |
| YOU BEAT ME TO THE PUNCH | WELLS, MARY |
| YOU LOST THE SWEETEST BOY | WELLS, MARY |
| CREATION OF LOVE | WHISPERS, THE |
| DR. LOVE | WHISPERS, THE |
| I CAN REMEMBER | WHISPERS, THE |
| I WAS BORN WHEN YOU KISSED ME | WHISPERS, THE |
| I'M THE ONE | WHISPERS, THE |
| IT ONLY HURTS FOR A LITTLE WHILE | WHISPERS, THE |
| NEEDLE IN A HAYSTACK | WHISPERS, THE |
| NEVER AGAIN | WHISPERS, THE |
| PLANETS OF LIFE | WHISPERS, THE |
| SEEMS LIKE I GOTTA DO WRONG | WHISPERS, THE |
| SHAKE IT, SHAKE IT | WHISPERS, THE |
| SING A SONG | WHISPERS, THE |
| SINGERS OF SONGS | WHISPERS, THE |
| TAKE A LESSON FROM THE TEACHER | WHISPERS, THE |
| THE DIP | WHISPERS, THE |
| THEY'RE GOING TO HEAR FROM ME | WHISPERS, THE |

Confidential - Ocean Tomo



| | |
|---|---|
| YOU CAN'T FIGURE WHAT'S RIGHT | WHISPERS, THE |
| YOU GOT A MAN ON YOUR HANDS | WHISPERS, THE |
| YOU MADE ME SO VERY HAPPY | WHISPERS, THE |
| YOU MUST BE DOING ALRIGHT | WHISPERS, THE |
| BAREFOOTIN' | WILLIAMS, MAURICE |
| COME ALONG | WILLIAMS, MAURICE |
| CORINA CORINA | WILLIAMS, MAURICE |
| DO, I | WILLIAMS, MAURICE |
| DRIFTAWAY | WILLIAMS, MAURICE |
| GOLLY GEE | WILLIAMS, MAURICE |
| HI-HEEL SNEAKERS | WILLIAMS, MAURICE |
| I REMEMBER | WILLIAMS, MAURICE |
| LITTLE DARLIN' | WILLIAMS, MAURICE |
| MAY I | WILLIAMS, MAURICE |
| MUSTANG SALLY | WILLIAMS, MAURICE |
| ON BROADWAY | WILLIAMS, MAURICE |
| RAINDROPS KEEP FALLING ON MY HEAD | WILLIAMS, MAURICE |
| RUNNING AROUND | WILLIAMS, MAURICE |
| SAVE THE LAST DANCE FOR ME | WILLIAMS, MAURICE |
| SO FINE | WILLIAMS, MAURICE |
| SPANISH HARLEM | WILLIAMS, MAURICE |
| STAY | WILLIAMS, MAURICE |
| THS FEELING | WILLIAMS, MAURICE |
| UP ON THE ROOF | WILLIAMS, MAURICE |
| COMING BACK FOR MORE | YOST, DENNIS & THE CLASSICS IV |
| DIDN'T I SAY I'M SORRY | YOST, DENNIS & THE CLASSICS IV |
| EVERYDAY WITH YOU GIRL | YOST, DENNIS & THE CLASSICS IV |
| FEELINGS | YOST, DENNIS & THE CLASSICS IV |
| GAMES PEOPLE PLAY | YOST, DENNIS & THE CLASSICS IV |
| HUSH | YOST, DENNIS & THE CLASSICS IV |
| I GO CRAZY | YOST, DENNIS & THE CLASSICS IV |
| I JUST WANT TO BE YOUR EVERYTHING | YOST, DENNIS & THE CLASSICS IV |
| I WOULDN'T HAVE IT ANY OTHER WAY | YOST, DENNIS & THE CLASSICS IV |
| JUST THE WAY YOU ARE | YOST, DENNIS & THE CLASSICS IV |
| LOVIN' EACH OTHER | YOST, DENNIS & THE CLASSICS IV |
| MY WAY | YOST, DENNIS & THE CLASSICS IV |
| SOMEONE | YOST, DENNIS & THE CLASSICS IV |
| SOMETIMES WHEN WE TOUCH | YOST, DENNIS & THE CLASSICS IV |
| SONG ME A SONG | YOST, DENNIS & THE CLASSICS IV |
| SPOOKY | YOST, DENNIS & THE CLASSICS IV |
| STORMY | YOST, DENNIS & THE CLASSICS IV |
| TRACES | YOST, DENNIS & THE CLASSICS IV |
| WISHIN' | YOST, DENNIS & THE CLASSICS IV |
| YOUR LOVE SONG | YOST, DENNIS & THE CLASSICS IV |
| DON'T TRUST A WOMAN | BONDS, GARY U.S. |
| DR. HIGHBLOOD | BONDS, GARY U.S. |
| FUNKY LIES | BONDS, GARY U.S. |
| I CAN'T USE YOU IN MY BUSINESS | BONDS, GARY U.S. |
| I'M GLAD YOUR'E BACK | BONDS, GARY U.S. |
| ONE BROKEN HEART | BONDS, GARY U.S. |
| PERSONAL MANAGER | BONDS, GARY U.S. |
| THE STAR | BONDS, GARY U.S. |

Confidential - Ocean Tomo

U.S. STOMP                                      BONDS, GARY U.S.
TRYING TO GET TO MY BABY                        BONDS, GARY U.S.
BAD THINGS HAPPEN WHEN YOU LEAVE ME             BONDS, GARY U.S.

Confidential - Ocean Tomo

## R&B and BLUES

| SONG TITLE | ARTIST |
|---|---|
| AH'W BABY | ARNOLD, BILLY BOY |
| BLUE AND LONESOME | ARNOLD, BILLY BOY |
| CATFISH | ARNOLD, BILLY BOY |
| DIRTY MOTHER FUYER | ARNOLD, BILLY BOY |
| DON'T STAY OUT ALL NIGHT | ARNOLD, BILLY BOY |
| ELDORADO CAR | ARNOLD, BILLY BOY |
| I WISH YOU WOULD | ARNOLD, BILLY BOY |
| JUST A DREAM | ARNOLD, BILLY BOY |
| MARY BERBECUE | ARNOLD, BILLY BOY |
| RIDING THE EL | ARNOLD, BILLY BOY |
| SWEET MISS BEA | ARNOLD, BILLY BOY |
| DON'T LET HIM SEE YOU CRY | BIG MAYBELLE |
| DON'T LET THE SUN CATCH YOU CRYING | BIG MAYBELLE |
| HOW DO YOU FEEL NOW | BIG MAYBELLE |
| I CRIED FOR YOU | BIG MAYBELLE |
| I DON'T KNOW WHAT TO DO | BIG MAYBELLE |
| I DON'T WANT TO CRY | BIG MAYBELLE |
| I JUST KNOW WHAT TO DO WITH MYSELF | BIG MAYBELLE |
| I KNOW LOVE | BIG MAYBELLE |
| I WILL NEVER TURN MY BACK ON YOU | BIG MAYBELLE |
| I WON'T CRY ANYMORE | BIG MAYBELLE |
| I WONDER WHAT MY BABY'S DOING TONIGHT | BIG MAYBELLE |
| I'M IN THE MOOD FOR LOVE | BIG MAYBELLE |
| IF I HAD YOU | BIG MAYBELLE |
| IN THE STILL OF THE NIGHT | BIG MAYBELLE |
| KNOW LOVE | BIG MAYBELLE |
| OH LORD, WHAT ARE YOU DOING TO ME | BIG MAYBELLE |
| ONLY YOU | BIG MAYBELLE |
| PLAY ON | BIG MAYBELLE |
| PUT YOURSELF IN MY PLACE | BIG MAYBELLE |
| THAT'S ALL | BIG MAYBELLE |
| THE SAME OLD STORY | BIG MAYBELLE |
| TIME AFTER TIME | BIG MAYBELLE |
| WHEN I FALL IN LOVE | BIG MAYBELLE |
| YESTERDAY'S KISSES BRING TOMORROW'S BLUES | BIG MAYBELLE |
| ARTISTE (CONTINUED) : MIKE BLOOMFIELD | BLOOMFIELD, MIKE |
| BETWEEN THE HARD PLACE AND THE GROUND | BLOOMFIELD, MIKE |
| BLUES IN 'B' FLAT | BLOOMFIELD, MIKE |
| CHERRY RED | BLOOMFIELD, MIKE |
| DON'T LIE TO ME | BLOOMFIELD, MIKE |
| EYESIGHT TO THE BLIND | BLOOMFIELD, MIKE |
| GREAT GIFTS FROM HEAVEN | BLOOMFIELD, MIKE |
| HULLY GULLY | BLOOMFIELD, MIKE |
| I'M GLAD I'M JEWISH | BLOOMFIELD, MIKE |
| JOCKEY BLUES | BLOOMFIELD, MIKE |
| JUNKO PARTNER | BLOOMFIELD, MIKE |
| KANSAS CITY | BLOOMFIELD, MIKE |
| KNOCKIN' MYSELF OUT | BLOOMFIELD, MIKE |
| LINDA LOU | BLOOMFIELD, MIKE |
| LO THOUGH I'M WITH THEE | BLOOMFIELD, MIKE |

Confidential - Ocean Tomo

| | |
|---|---|
| MED : DARKTOWN STRUTTERS BALL | BLOOMFIELD, MIKE |
| MED : MOP MOP / CALL ME DOG | BLOOMFIELD, MIKE |
| ONE OF THESE DAYS | BLOOMFIELD, MIKE |
| RX FOR THE BLUES | BLOOMFIELD, MIKE |
| UNCLE BOBS BARREL HOUSE BLUES | BLOOMFIELD, MIKE |
| VAMP IN C | BLOOMFIELD, MIKE |
| WALKIN' THE FLOOR | BLOOMFIELD, MIKE |
| WEE WEE HOURS | BLOOMFIELD, MIKE |
| WINGS OF AN ANGEL | BLOOMFIELD, MIKE |
| WOMEN LOVIN EACH OTHER | BLOOMFIELD, MIKE |
| YOU MUST HAVE JESUS | BLOOMFIELD, MIKE |
| | BLOOMFIELD, MIKE |
| IS YOU IS OR IS YOU AIN'T | BROWN, BUSTER |
| COLD SWEAT | BROWN, JAMES |
| GEORGIA ON MY MIND | BROWN, JAMES |
| GET ON THE GOOD FOOT | BROWN, JAMES |
| GET UP OFFA THAT THING | BROWN, JAMES |
| GIVE IT UP TURN IT LOOSE | BROWN, JAMES |
| GONNA HAVE A FUNKY GOOD TIME | BROWN, JAMES |
| HOT PANTS | BROWN, JAMES |
| I CAN'T STAND IT | BROWN, JAMES |
| I FEEL GOOD | BROWN, JAMES |
| I GOT THE FEELING | BROWN, JAMES |
| IT'S A MAN'S MAN'S MAN'S WORLD | BROWN, JAMES |
| JAM | BROWN, JAMES |
| PAPA'S GOT A BRAND NEW BAG | BROWN, JAMES |
| PLEASE PLEASE PLEASE | BROWN, JAMES |
| TOO FUNKY IN HERE | BROWN, JAMES |
| TRY ME | BROWN, JAMES |
| FUNNY | BROWN, MAXINE |
| IT'S ALL IN MY MIND | BROWN, MAXINE |
| OH NO NOT MY BABY | BROWN, MAXINE |
| SO MANY MEN SO LITTLE TIME | BROWN, MIQUEL |
| BOOGIE AT MIDNIGHT / LOVE DON'T LOVE NOBODY | BROWN, ROY |
| BOOGIE WOOGIE BLUES | BROWN, ROY |
| GOOD ROCKIN' TONIGHT | BROWN, ROY |
| LET THE FOUR WINDS BLOW | BROWN, ROY |
| LOSING HAND / TIN PAN ALLEY | BROWN, ROY |
| LOVE FOR SALE | BROWN, ROY |
| TRAVELLIN' BLUES | BROWN, ROY |
| AIN'T NO PIECE OF CAKE | BROWN, RUTH |
| BROWN SUGAR | BROWN, RUTH |
| I LOVE MY MAN | BROWN, RUTH |
| I WANT TO SLEEP WITH YOU | BROWN, RUTH |
| LOTS MORE OF ME LEAVING | BROWN, RUTH |
| MY OLE BED | BROWN, RUTH |
| OLD FASHIONED GOOD TIME LOVIN' YOU | BROWN, RUTH |
| STOP KNOCKING | BROWN, RUTH |
| SUGAR BABE | BROWN, RUTH |
| WHAT COLOR IS BLUE | BROWN, RUTH |
| BOO HOO HOO | BURKE, SOLOMON |
| HOLD ON I'M COMING | BURKE, SOLOMON |

Confidential - Ocean Tomo

| | |
|---|---|
| LET THE LOVE FLOW | BURKE, SOLOMON |
| LUCKY | BURKE, SOLOMON |
| PLEASE COME BACK HOME TO ME | BURKE, SOLOMON |
| SIDEWALKS FENCES & WALLS | BURKE, SOLOMON |
| SWEETER THAN SWEETNESS | BURKE, SOLOMON |
| THE MORE | BURKE, SOLOMON |
| ARTISTE (CONTINUED) : JERRY BUTLER | BUTLER, JERRY |
| AWARE OF LOVE | BUTLER, JERRY |
| BUTTERFLY | BUTLER, JERRY |
| COULDN'T GO TO SLEEP | BUTLER, JERRY |
| FIND ANOTHER LOVE | BUTLER, JERRY |
| FOR YOUR PRECIOUS LOVE W/ IMPRESSIONS | BUTLER, JERRY |
| GIVING UP ON LOVE | BUTLER, JERRY |
| GOOD TIMES | BUTLER, JERRY |
| HE WILL BREAK YOUR HEART | BUTLER, JERRY |
| I CAN'T STAND TO SEE YOU CRY | BUTLER, JERRY |
| I DON'T WANT TO HEAR IT ANYMORE | BUTLER, JERRY |
| I FOUND A LOVE | BUTLER, JERRY |
| I STAND ACCUSED | BUTLER, JERRY |
| I'M A TELLING YOU | BUTLER, JERRY |
| I'M THE ONE WHO LOVES YOU | BUTLER, JERRY |
| I'VE BEEN TRYING | BUTLER, JERRY |
| ITS TOO LATE | BUTLER, JERRY |
| JUST FOR YOU | BUTLER, JERRY |
| LET IT BE ME (WITH BETTY EVERETT) | BUTLER, JERRY |
| LOST WITHOUT YOU | BUTLER, JERRY |
| LOVE IS STRANGE (WITH BETTY EVERETT) | BUTLER, JERRY |
| MAKE IT EASY ON YOURSELF | BUTLER, JERRY |
| MESSAGE TO MARTHA | BUTLER, JERRY |
| MOON RIVER | BUTLER, JERRY |
| NEED TO BELONG | BUTLER, JERRY |
| NO END OR TIME | BUTLER, JERRY |
| NOBODY NEEDS YOUR LOVE | BUTLER, JERRY |
| RAINBOW VALLEY | BUTLER, JERRY |
| SEPTEMBER SONG | BUTLER, JERRY |
| SMILE (WITH BETTY EVERETT) | BUTLER, JERRY |
| SMOKE GETS IN YOUR EYES | BUTLER, JERRY |
| SOMEONE TO WATCH OVER ME | BUTLER, JERRY |
| SWEET WAS THE WINE | BUTLER, JERRY |
| THANKS TO YOU | BUTLER, JERRY |
| THE CHALLENGE | BUTLER, JERRY |
| WHATEVER YOU WANT | BUTLER, JERRY |
| WHERE DO I TURN | BUTLER, JERRY |
| YOU CAN RUN BUT YOU CAN'T HIDE | BUTLER, JERRY |
| | BUTLER, JERRY |
| FLASHDANCE (WHAT A FEELING) | CARA, IRENE |
| CAN'T FIND MY WAY HOME | CARR JAMES |
| DAY BREAK | CARR JAMES |
| DO THE BEST YOU CAN | CARR JAMES |
| FARTHER ALONG | CARR JAMES |
| GIRL ON THE TUN | CARR JAMES |
| LOUISIANNA TERRITORY | CARR JAMES |

          Confidential - Ocean Tomo

| | |
|---|---|
| MULE TRAIN | CARR JAMES |
| NINETY NINE | CARR JAMES |
| PARTY DO II | CARR JAMES |
| PRETTY LADY | CARR JAMES |
| SOUL LADY | CARR JAMES |
| TENNESSEE WALTZ | CARR JAMES |
| ARTISTE (CONTINUED) : CLARENCE CARTER | CARTER, CLARENCE |
| BACKSTABBERS | CARTER, CLARENCE |
| BRICK HOUSE | CARTER, CLARENCE |
| EMBRACEABLE YOU | CARTER, CLARENCE |
| DRIFT AWAY | CARTER, CLARENCE |
| EVERYBODY PLAYS THE FOOL | CARTER, CLARENCE |
| FINALLY GOT MYSELF TOGETHER | CARTER, CLARENCE |
| GLAD TO SEE YOU WALKING IN | CARTER, CLARENCE |
| GOT A THING ABOUT YOU BABY | CARTER, CLARENCE |
| HARPER VALLEY PTA | CARTER, CLARENCE |
| I'M EASY | CARTER, CLARENCE |
| IF I SAY | CARTER, CLARENCE |
| I'LL BE AROUND | CARTER, CLARENCE |
| JUST ONE MORE TIME | CARTER, CLARENCE |
| JUST SEARCHING | CARTER, CLARENCE |
| LETS START DOING | CARTER, CLARENCE |
| LIGHT MY LIFE | CARTER, CLARENCE |
| LIVIN' IN THE LIFE | CARTER, CLARENCE |
| LOVELY DAY | CARTER, CLARENCE |
| PATCHES | CARTER, CLARENCE |
| PLEDGING MY LOVE | CARTER, CLARENCE |
| RUNNING FOR YOUR LOVIN' | CARTER, CLARENCE |
| SHE'S OUT TO GET ME | CARTER, CLARENCE |
| SLIP AWAY | CARTER, CLARENCE |
| STARTING ALL OVER AGAIN | CARTER, CLARENCE |
| THING ABOUT YOU BABY | CARTER, CLARENCE |
| THINK ABOUT IT | CARTER, CLARENCE |
| TOO WEAK TO FIGHT | CARTER, CLARENCE |
| TRYING TO LOVE | CARTER, CLARENCE |
| USE ME | CARTER, CLARENCE |
| WOMAN DON'T GO ASTRAY | CARTER, CLARENCE |
| YOU DON'T HAVE TO SAY YOU LOVE ME | CARTER, CLARENCE |
| YOU TALK TOO MUCH | CARTER, CLARENCE |
| YOU'VE BEEN A LONG TIME COMING | CARTER, CLARENCE |
| | CARTER, CLARENCE |
| BETTER WAIT, DON'T LET A STRANGER MESS UP MIND | CATES, BROTHERS |
| BORN TO WANDER | CATES, BROTHERS |
| CAN'T LIVE ALONE | CATES, BROTHERS |
| DON'T CRY NO MORE | CATES, BROTHERS |
| FRIENDSHIP TRAIN | CATES, BROTHERS |
| HE'S GONE FARTHER | CATES, BROTHERS |
| I'LL BE GIVIN' ALL MY LOVE TO YOU | CATES, BROTHERS |
| IT'S OVER NOW | CATES, BROTHERS |
| LET IT BE | CATES, BROTHERS |
| LIVING ON DREAMS | CATES, BROTHERS |
| RESCUE ME | CATES, BROTHERS |

Confidential - Ocean Tomo

| | |
|---|---|
| SOMEBODY TELL ME WHERE I BELONG | CATES, BROTHERS |
| STRANGER | CATES, BROTHERS |
| WE ALL GOT TO HELP EACH OTHER | CATES, BROTHERS |
| WOMAN | CATES, BROTHERS |
| YIELD NOT TO TEMPTATION | CATES, BROTHERS |
| YOU AND I | CATES, BROTHERS |
| YOU CAN'T GIVE UP | CATES, BROTHERS |
| A CLOSER WALK WITH THEE | CHAMBERS BROTHERS, THE |
| ALL STRUNG OUT | CHAMBERS BROTHERS, THE |
| BLUES GET OFF MY SHOULDER | CHAMBERS BROTHERS, THE |
| BOOGIE CHILLIN' | CHAMBERS BROTHERS, THE |
| CALL ME | CHAMBERS BROTHERS, THE |
| DID YOU STOP TO PRAY THIS MORNING | CHAMBERS BROTHERS, THE |
| HIGH HEEL SNEAKERS | CHAMBERS BROTHERS, THE |
| I FEEL ALRIGHT | CHAMBERS BROTHERS, THE |
| I FEEL IT | CHAMBERS BROTHERS, THE |
| I GOT IT (MEDLEY 11 MINUTES) | CHAMBERS BROTHERS, THE |
| I HAVE THE FEELING | CHAMBERS BROTHERS, THE |
| IF LOVIN YOU IS WRONG | CHAMBERS BROTHERS, THE |
| IT'S ALL OVER NOW | CHAMBERS BROTHERS, THE |
| JOHNNY BE GOODE | CHAMBERS BROTHERS, THE |
| LISTEN TO THE MUSIC | CHAMBERS BROTHERS, THE |
| LOVE ME LIKE THE RAIN | CHAMBERS BROTHERS, THE |
| MEAN OLE FRISCO | CHAMBERS BROTHERS, THE |
| MELLOW DOWN EASY | CHAMBERS BROTHERS, THE |
| MONEY | CHAMBERS BROTHERS, THE |
| MUSTANG SALLY | CHAMBERS BROTHERS, THE |
| PEOPLE GET READY | CHAMBERS BROTHERS, THE |
| PLEASE PLEASE PLEASE | CHAMBERS BROTHERS, THE |
| PRETTY GIRLS | CHAMBERS BROTHERS, THE |
| RAINED THE DAY YOU LEFT | CHAMBERS BROTHERS, THE |
| SEVENTEEN | CHAMBERS BROTHERS, THE |
| SO FINE | CHAMBERS BROTHERS, THE |
| SO LONG BABY | CHAMBERS BROTHERS, THE |
| SPOKEN INTRO | CHAMBERS BROTHERS, THE |
| SUMMERTIME | CHAMBERS BROTHERS, THE |
| SYMPATHY FOR THE DEVIL | CHAMBERS BROTHERS, THE |
| THERE SHE GOES | CHAMBERS BROTHERS, THE |
| TIME HAS COME TODAY | CHAMBERS BROTHERS, THE |
| TORE UP | CHAMBERS BROTHERS, THE |
| WE THE PEOPLE | CHAMBERS BROTHERS, THE |
| WOOKA TOOKA | CHAMBERS BROTHERS, THE |
| YES YES YES | CHAMBERS BROTHERS, THE |
| YOU ARE MY SUNSHINE | CHAMBERS BROTHERS, THE |
| YOU CAN RUN | CHAMBERS BROTHERS, THE |
| YOU'VE GOT ME RUNNING | CHAMBERS BROTHERS, THE |
| YOUR OLD LADY | CHAMBERS BROTHERS, THE |
| A SONG CALLED SOUL | CHANDLER, GENE |
| ARTISTE (CONTINUED) : GENE CHANDLER | CHANDLER, GENE |
| BABY THAT'S LOVE | CHANDLER, GENE |
| BLESS OUR LOVE | CHANDLER, GENE |
| CHECK YOURSELF | CHANDLER, GENE |

Confidential - Ocean Tomo

| | |
|---|---|
| DADDY'S HOME | CHANDLER, GENE |
| DUKE OF EARL | CHANDLER, GENE |
| FESTIVAL OF LOVE | CHANDLER, GENE |
| FORGIVE ME | CHANDLER, GENE |
| FROM DAY TO DAY | CHANDLER, GENE |
| I WAKE UP CRYING | CHANDLER, GENE |
| IT'S NO GOOD FOR ME | CHANDLER, GENE |
| JUST BE TRUE | CHANDLER, GENE |
| LITTLE LIKE LOVIN' | CHANDLER, GENE |
| LONDON TOWN | CHANDLER, GENE |
| MAN'S TEMPTATION | CHANDLER, GENE |
| MIRACLE AFTER MIRACLE | CHANDLER, GENE |
| NITE OWL | CHANDLER, GENE |
| NOTHING CAN STOP ME | CHANDLER, GENE |
| PRETTY LITTLE GIRL | CHANDLER, GENE |
| RAINBOW | CHANDLER, GENE |
| RAINBOW '65' | CHANDLER, GENE |
| RAINBOW IN MY HEART | CHANDLER, GENE |
| SO MANY WAYS | CHANDLER, GENE |
| SOUL HOOTENANNY PART | CHANDLER, GENE |
| STAND BY ME | CHANDLER, GENE |
| TEAR FOR TEAR | CHANDLER, GENE |
| THE BIG LIE | CHANDLER, GENE |
| THINK NOTHING ABOUT IT | CHANDLER, GENE |
| TO BE A LOVER | CHANDLER, GENE |
| WALK ON WITH THE DUKE | CHANDLER, GENE |
| WHAT NOW | CHANDLER, GENE |
| WISH YOU WERE HERE | CHANDLER, GENE |
| YOU CAN'T HURT ME NO MORE | CHANDLER, GENE |
| YOU LEFT ME | CHANDLER, GENE |
| YOU THREW A LUCKY PUNCH | CHANDLER, GENE |
| | CHANDLER, GENE |
| A SENTIMENTAL BLUES | CHARLES, RAY |
| ALL ALONE AGAIN | CHARLES, RAY |
| ALL THE GIRLS IN TOWN | CHARLES, RAY |
| ALL TO MYSELF ALONE | CHARLES, RAY |
| ALONE IN THE CITY | CHARLES, RAY |
| BABY, LET ME HOLD YOUR HAND | CHARLES, RAY |
| BABY, TELL ME WHAT HAVE I DONE | CHARLES, RAY |
| BLUES IS MY MIDDLE NAME | CHARLES, RAY |
| C.C. RIDER | CHARLES, RAY |
| CAN ANYONE ASK FOR MORE | CHARLES, RAY |
| CAN'T YOU SEE DARLING | CHARLES, RAY |
| DID YOU CRY THE BLUES | CHARLES, RAY |
| EASY RIDING GAL | CHARLES, RAY |
| GOING AWAY BLUES | CHARLES, RAY |
| GOING DOWN SLOW | CHARLES, RAY |
| GUITAR BLUES | CHARLES, RAY |
| HEY NOW | CHARLES, RAY |
| HEY SOMEDAY | CHARLES, RAY |
| HONEY HONEY | CHARLES, RAY |
| HOW LONG | CHARLES, RAY |

          Confidential - Ocean Tomo

| | |
|---|---|
| I FOUND MY BABY THERE | CHARLES, RAY |
| I HAD MY FUN | CHARLES, RAY |
| I WILL NOT LET YOU GO | CHARLES, RAY |
| I WONDER WHO'S KISSING HER NOW | CHARLES, RAY |
| I'M GLAD FOR YOU SAKE | CHARLES, RAY |
| I'M GONNA DROWN MYSELF | CHARLES, RAY |
| IF I GIVE YOU MY LOVE | CHARLES, RAY |
| I'LL DO ANYTHING BUT WORK | CHARLES, RAY |
| I'M JUST A LONELY BOY | CHARLES, RAY |
| I'M WONDERING | CHARLES, RAY |
| IN THE CITY | CHARLES, RAY |
| KISS ME BABY | CHARLES, RAY |
| LET'S HAVE A BALL | CHARLES, RAY |
| NOW SHE'S GONE | CHARLES, RAY |
| OH BABY | CHARLES, RAY |
| RAY CHARLES BLUES | CHARLES, RAY |
| ROCKING CHAIR BLUES | CHARLES, RAY |
| SEE WHAT YOU HAVE DONE | CHARLES, RAY |
| SHE'S ON THE BALL | CHARLES, RAY |
| SITTIN' ON TOP OF THE WORLD | CHARLES, RAY |
| SNOW IS FALLIN' | CHARLES, RAY |
| SOMEDAY | CHARLES, RAY |
| ST. PETE BLUES | CHARLES, RAY |
| TELL ME BABY | CHARLES, RAY |
| TELL ME BABY | CHARLES, RAY |
| THE SNOW IS FALLING | CHARLES, RAY |
| THEY'RE CRAZY BOUT ME | CHARLES, RAY |
| THIS LOVE OF MINE | CHARLES, RAY |
| WALKING AND TALKING | CHARLES, RAY |
| YOU ALWAYS MISS THE WATER | CHARLES, RAY |
| SADDLE UP | CHRISTIE, DAVID |
| SADDLE UP | CHRISTIE, DAVID |
| ARTISTE (CONTINUED) : THE COMMODORES | COMMODORES, THE |
| BABY THIS IS FOREVER | COMMODORES, THE |
| COME BY HERE | COMMODORES, THE |
| COWBOYS TO GIRLS | COMMODORES, THE |
| KEEP ON DANCING | COMMODORES, THE |
| LOSING YOU | COMMODORES, THE |
| LOVE CANOE | COMMODORES, THE |
| RISE UP | COMMODORES, THE |
| SING A SIMPLE SONG | COMMODORES, THE |
| WHO'S MAKING LOVE | COMMODORES, THE |
| DEEP RIVER | COOKE, SAM |
| I THANK GOD | COOKE, SAM |
| STEAL AWAY | COOKE, SAM |
| THAT'S HEAVEN TO ME | COOKE, SAM |
| DEALING WITH THE DEVIL | COTTON, JAMES |
| DIGGIN' MY POTATOES | COTTON, JAMES |
| DON'T START ME TO TALKIN' | COTTON, JAMES |
| FEELIN' GOODS | COTTON, JAMES |
| FOUR DAY BLUES | COTTON, JAMES |
| GOOD TIME CHARLIE | COTTON, JAMES |

     Confidential - Ocean Tomo

| | |
|---|---|
| I NEED YOU SO BAD | COTTON, JAMES |
| JELLY JELLY | COTTON, JAMES |
| KNOCK ON WOOD | COTTON, JAMES |
| OFF THE WALL | COTTON, JAMES |
| POLLY PUT THE KETTLE ON | COTTON, JAMES |
| SO GLAD YOU'RE MINE | COTTON, JAMES |
| SOUTH SIDE BOOGIE | COTTON, JAMES |
| SWEET SIXTEEN | COTTON, JAMES |
| THE CREEPER | COTTON, JAMES |
| THERE'S SOMETHING ON YOUR MIND | COTTON, JAMES |
| TURN ON YOUR LOVE LIFE | COTTON, JAMES |
| V-8 FORD BLUES | COTTON, JAMES |
| YOU KNOW IT AIN'T RIGHT | COTTON, JAMES |
| AIN'T NOTHIN A YOUNG GIRL CAN DO | COVAY, DON |
| ARTISTE (CONTINUED) : DON CONVAY | COVAY, DON |
| BAD LUCK | COVAY, DON |
| DADDY, PLEASE DON'T GO TONIGHT | COVAY, DON |
| I DON'T THINK I COULD MAKE IT | COVAY, DON |
| IF THERE'S A WILL THERE'S A WAY | COVAY, DON |
| IN THE SWEET BY AND BYE | COVAY, DON |
| LOVE IS SWEETER ON THE OTHER SIDE | COVAY, DON |
| STANDING IN THE GRITS LINE | COVAY, DON |
| STOP BY | COVAY, DON |
| SWEET THANG | COVAY, DON |
| THREE TIME LOSER | COVAY, DON |
| UGLY WOMAN | COVAY, DON |
| WHAT'S IN THE HEADLINES | COVAY, DON |
| WHY DO YOU PUT YOUR SHOES UNDER MY BED | COVAY, DON |
| YO YO PT. 1 | COVAY, DON |
| YO YO PT.2 | COVAY, DON |
| YOU CAN'T GET SOMETHING FOR NOTHING | COVAY, DON |
| YOUR LOVE HAS GOT ME | COVAY, DON |
| | COVAY, DON |
| BABY OPEN UP YOUR HEART | DELLS, THE |
| DANCE, DANCE, DANCE | DELLS, THE |
| DREAMS OF CONTENTMENT | DELLS, THE |
| DRY YOUR EYES | DELLS, THE |
| I WANNA GO HOME | DELLS, THE |
| JOJO | DELLS, THE |
| MOVING ON | DELLS, THE |
| OH WHAT A NIGHT | DELLS, THE |
| PAIN IN MY HEART | DELLS, THE |
| TIME MAKES YOU CHANGE | DELLS, THE |
| WHY DO YOU HAVE TO GO | DELLS, THE |
| ZING, ZING, ZING | DELLS, THE |
| BO DIDDLEY | DIDDLEY, BO |
| CAN I GO HOME | DIDDLEY, BO |
| CARCKIN' UP | DIDDLEY, BO |
| DANCIN' GIRL | DIDDLEY, BO |
| HEY BO DIDDLEY | DIDDLEY, BO |
| HONK KONG | DIDDLEY, BO |
| I'M GOING HOME | DIDDLEY, BO |

Confidential - Ocean Tomo

| | |
|---|---|
| LET THE KIDS DANCE | DIDDLEY, BO |
| LOVE IS STRANGE | DIDDLEY, BO |
| MESS AROUND | DIDDLEY, BO |
| RHYME SONG | DIDDLEY, BO |
| ROCKIN' BO | DIDDLEY, BO |
| SOMEBODY'S CRYING | DIDDLEY, BO |
| CERTAIN GIRL | DOE, ERNIE K |
| MOTHER IN LAW | DOE, ERNIE K |
| SHAKE A TAIL FEATHER | DOE, ERNIE K |
| SO GOOD | DOE, ERNIE K |
| STOOP DOWN | DOE, ERNIE K |
| TEE TA TA | DOE, ERNIE K |
| TRY A LITTLE LOVE | DOE, ERNIE K |
| YOU GOT TO LOVE ME | DOE, ERNIE K |
| YOU LIE SO MUCH | DOE, ERNIE K |
| A HURRICANE IS COMING TONIGHT | DOUGLAS, CAROL |
| BABY DON'T LET THIS GOOD HOUR | DOUGLAS, CAROL |
| BURNIN' | DOUGLAS, CAROL |
| DANCING QUEEN | DOUGLAS, CAROL |
| DOCTOR'S ORDERS | DOUGLAS, CAROL |
| HEADLINE NEWS | DOUGLAS, CAROL |
| LIGHT MY FIRE | DOUGLAS, CAROL |
| MIDNIGHT LOVE AFFAIR | DOUGLAS, CAROL |
| NIGHT FEVER | DOUGLAS, CAROL |
| TAKE ME (MAKE LOSE CONTROL) | DOUGLAS, CAROL |
| GROOVIN' IS EASY | ELECTRIC FLAG FEAT. MIKE BLOOFIELD |
| I FOUND OUT | ELECTRIC FLAG FEAT. MIKE BLOOFIELD |
| I SHOULD HAVE LEFT HER | ELECTRIC FLAG FEAT. MIKE BLOOFIELD |
| I WAS ROBBED LAST NIGHT | ELECTRIC FLAG FEAT. MIKE BLOOFIELD |
| LOSING GAME | ELECTRIC FLAG FEAT. MIKE BLOOFIELD |
| MY BABY WANTS TO TEST ME | ELECTRIC FLAG FEAT. MIKE BLOOFIELD |
| NEVER BE LONELY AGAIN | ELECTRIC FLAG FEAT. MIKE BLOOFIELD |
| SPOTLIGHT | ELECTRIC FLAG FEAT. MIKE BLOOFIELD |
| YOU DON'T REALIZE | ELECTRIC FLAG FEAT. MIKE BLOOFIELD |
| HAPPY I LONG TO BE | EVERETTE, BETTY |
| I'VE GOT A CLAIM ON YOU | EVERETTE, BETTY |
| PLEASE LOVE ME | EVERETTE, BETTY |
| YOUR LOVING ARMS | EVERETTE, BETTY |
| OHIO PLAYERS | FIND SOMEONE TO LOVE |
| A BOY NAMED JUNIOR | FIRST CHOICE |
| ALL I NEED IS TIME | FIRST CHOICE |
| ARMED AND EXTREMELY DANGEROUS | FIRST CHOICE |
| GUESS WHAT MARY JONES DID | FIRST CHOICE |
| GUILTY | FIRST CHOICE |
| LOVE AND HAPPINESS | FIRST CHOICE |
| ONE STEP AWAY | FIRST CHOICE |
| RUNNIN' OUT OF FOOLS | FIRST CHOICE |
| SMARTY PANTS | FIRST CHOICE |
| THIS IS THE HOUSE (WHERE LOVE DIED) | FIRST CHOICE |
| THIS LITTLE WOMAN | FIRST CHOICE |
| WAKE UP TO ME | FIRST CHOICE |
| YOU TOOK THE WORDS RIGHT OUT OF MY MOUTH | FIRST CHOICE |

Confidential - Ocean Tomo

| | |
|---|---|
| YOU'VE BEEN DOIN' WRONG FOR SO LONG | FIRST CHOICE |
| BRING IT ON HOME TO ME | FLOYD, EDDIE |
| BRING IT ON HOME TO ME | FLOYD, EDDIE |
| CALIFORNIA GIRL | FLOYD, EDDIE |
| CALIFORNIA GIRL | FLOYD, EDDIE |
| COME ON OVER TO MY HOUSE | FLOYD, EDDIE |
| GOTTA MAKE A COME BACK | FLOYD, EDDIE |
| GOTTA MAKE A COMEBACK | FLOYD, EDDIE |
| I GOT A REASON TO SMILE | FLOYD, EDDIE |
| I WANT TO DANCE | FLOYD, EDDIE |
| INDEPENTENT | FLOYD, EDDIE |
| IVE NEVER FOUND A GIRL | FLOYD, EDDIE |
| KNOCK ON WOOD | FLOYD, EDDIE |
| KNOCK ON WOOD | FLOYD, EDDIE |
| LOOK WHAT YOU LOVE HAS DONE TO ME | FLOYD, EDDIE |
| LOOKING FOR GIRLS | FLOYD, EDDIE |
| MR BLUE | FLOYD, EDDIE |
| MR. BLUE | FLOYD, EDDIE |
| NEVER FOUND A GIRL | FLOYD, EDDIE |
| ON A SATURDAY NIGHT | FLOYD, EDDIE |
| ON A SATURDAY NIGHT | FLOYD, EDDIE |
| OUR LOVE WILL SURVIVE | FLOYD, EDDIE |
| RAISE YOUR HAND | FLOYD, EDDIE |
| RAISE YOUR HAND | FLOYD, EDDIE |
| SO EASY | FLOYD, EDDIE |
| THINGS GET BETTER | FLOYD, EDDIE |
| THINGS GET BETTER | FLOYD, EDDIE |
| TIME | FLOYD, EDDIE |
| TIME | FLOYD, EDDIE |
| T'M SO FUNKFUL | FLOYD, EDDIE |
| TONITE WE LOVE | FLOYD, EDDIE |
| AFRICAN DANCE | GAYE, MARVIN |
| AIN'T NOTHING LIKE THE REAL THING | GAYE, MARVIN |
| COME GET TO THIS | GAYE, MARVIN |
| DISTANT LOVER | GAYE, MARVIN |
| GOD IS MY FRIEND | GAYE, MARVIN |
| HEAVEN MUST BE SENT TO YOU | GAYE, MARVIN |
| I HEARD IT THROUGH THE GRAPEVINE | GAYE, MARVIN |
| IF I COULD BUILD MY WHOLE WORLD AROUND YOU | GAYE, MARVIN |
| IF THIS WORLD WERE MINE | GAYE, MARVIN |
| INNER CITY BLUES (MAKE ME WANNA HOLLER) | GAYE, MARVIN |
| JOY | GAYE, MARVIN |
| LET'S BE FRIENDS | GAYE, MARVIN |
| LET'S GET IT ON | GAYE, MARVIN |
| PRIDE AND JOY | GAYE, MARVIN |
| ROCKIN' AFTER MIDNIGHT | GAYE, MARVIN |
| SEXUAL HEALING | GAYE, MARVIN |
| STUBBORN KIND OF FELLOW | GAYE, MARVIN |
| THIRD WORLD GIRL | GAYE, MARVIN |
| WHAT'S GOING ON | GAYE, MARVIN |
| CARELESS WHISPER | GAYNOR, GLORIA |
| EVERY TIME YOU GO AWAY | GAYNOR, GLORIA |

Confidential - Ocean Tomo

| | |
|---|---|
| I AM WHAT I AM | GAYNOR, GLORIA |
| I WANT TO KNOW WHAT LOVE IS | GAYNOR, GLORIA |
| I WILL SURVIVE | GAYNOR, GLORIA |
| NEVER CAN SAY GOODBYE | GAYNOR, GLORIA |
| REACH OUT (I'LL BE THERE) | GAYNOR, GLORIA |
| STOP IN THE NAME OF LOVE | GAYNOR, GLORIA |
| DRIFT AWAY | GRAY, DOBIE |
| LOVING ARMS | GRAY, DOBIE |
| THE "IN" CROWD | GRAY, DOBIE |
| BACK IN GEORGIA | GREAVES, RB |
| HOLLYWOOD IT'S ME | GREAVES, RB |
| HOME TO HOME | GREAVES, RB |
| LADY LINDA | GREAVES, RB |
| LET ME BE THE ONE TONIGHT | GREAVES, RB |
| MARY | GREAVES, RB |
| ROCK AND ROLL | GREAVES, RB |
| THE GODS WATCH IT ALL | GREAVES, RB |
| WHAT'S ALL THE FULL | GREAVES, RB |
| WHO'S WATCHING THE BABY (MARGIE) | GREAVES, RB |
| CUPID | GREEN, JESSE |
| FLIP | GREEN, JESSE |
| NICE 'N SLOW | GREEN, JESSE |
| DUST MY BROOM | GREEN, PETER |
| STRANGERS BLUES | GREEN, PETER |
| BLUE MONDAY | GUY, BUDDY & JUNIOR WELLS |
| BUDDY'S BLUES | GUY, BUDDY & JUNIOR WELLS |
| EVERYDAY I HAVE THE BLUES | GUY, BUDDY & JUNIOR WELLS |
| JUNIOR'S SHUFFLE | GUY, BUDDY & JUNIOR WELLS |
| JUST TO BE WITH YOU | GUY, BUDDY & JUNIOR WELLS |
| MESSIN' WITH THE KID | GUY, BUDDY & JUNIOR WELLS |
| NO USE CRYING | GUY, BUDDY & JUNIOR WELLS |
| OUT OF SIGHT | GUY, BUDDY & JUNIOR WELLS |
| SATISFACTION | GUY, BUDDY & JUNIOR WELLS |
| WOMAN BLUES | GUY, BUDDY & JUNIOR WELLS |
| I ALMOST LOST MY MIND | HARPTONES |
| I'LL NEVER TELL | HARPTONES |
| MEMORIES OF YOU | HARPTONES |
| NO GREATER MIRACLE | HARPTONES |
| SUNDAY KIND OF LOVE | HARPTONES |
| WHAT IS YOUR DECISION | HARPTONES |
| WHAT KIND OF FOOL | HARPTONES |
| AFRICA GONE FUNKY | HAWKINS, SCREAMIN' JAY |
| ASHES | HAWKINS, SCREAMIN' JAY |
| EBB TIDE | HAWKINS, SCREAMIN' JAY |
| I NEEDED YOU | HAWKINS, SCREAMIN' JAY |
| I PUT A SPELL ON YOU | HAWKINS, SCREAMIN' JAY |
| I'VE GOT YOU UNDER MY SKIN | HAWKINS, SCREAMIN' JAY |
| MOVE ME | HAWKINS, SCREAMIN' JAY |
| SWEET GINNY | HAWKINS, SCREAMIN' JAY |
| TIME AFTER TIME | HAWKINS, SCREAMIN' JAY |
| GOING BACK TO NEW ORLEANS | HAYWOOD, LEON |
| I PITY THE FOOL | HAYWOOD, LEON |

Confidential - Ocean Tomo

| | |
|---|---|
| I'LL TAKE CARE OF YOU | HAYWOOD, LEON |
| RAY'S THEME | HAYWOOD, LEON |
| RIVER'S INVITATION | HAYWOOD, LEON |
| SOUL CARGO | HAYWOOD, LEON |
| SPICE OF THE BLUES | HAYWOOD, LEON |
| THE FAT FISH | HAYWOOD, LEON |
| THE PREACHER | HAYWOOD, LEON |
| THE SIDEWINDER | HAYWOOD, LEON |
| CHOKING KIND | HILL, ZZ |
| EARLY IN THE MORNING | HILL, ZZ |
| FAITHFUL AND TRUE | HILL, ZZ |
| HA HA (LAUGHING SONG) | HILL, ZZ |
| HOLD BACK | HILL, ZZ |
| I THINK I'D DO IT | HILL, ZZ |
| IT AIN'T NO USE | HILL, ZZ |
| MAN NEEDS WOMAN | HILL, ZZ |
| OUR LOVE IS GETTING BETTER | HILL, ZZ |
| SECOND CHANCE | HILL, ZZ |
| A SAILBOAT IN THE MOONLIGHT | HOLIDAY, BILLIE |
| A SUNBONNET BLUE | HOLIDAY, BILLIE |
| AIN'T NOBODYS BUSINESS | HOLIDAY, BILLIE |
| ALL OF ME | HOLIDAY, BILLIE |
| ANY OLD TIME | HOLIDAY, BILLIE |
| BACK IN YOUR OWN BACKYARD | HOLIDAY, BILLIE |
| BILLIES BLUES | HOLIDAY, BILLIE |
| BLUES ARE BLUER | HOLIDAY, BILLIE |
| BODY AND SOUL | HOLIDAY, BILLIE |
| CARELESSLY | HOLIDAY, BILLIE |
| DO NOTHIN' TILL YOU HEAR FROM ME | HOLIDAY, BILLIE |
| DON'T EXPLAIN | HOLIDAY, BILLIE |
| EASY LIVING | HOLIDAY, BILLIE |
| EASY TO REMEMBER | HOLIDAY, BILLIE |
| FALLING IN LOVE AGAIN, CAN'T HELP IT | HOLIDAY, BILLIE |
| FINE AND MELLOW | HOLIDAY, BILLIE |
| FOOLIN' MYSELF | HOLIDAY, BILLIE |
| GEORGIA ON MY MIND | HOLIDAY, BILLIE |
| GETTING SOME FUN OUT OF LIFE | HOLIDAY, BILLIE |
| GHOST OF YESTERDAY | HOLIDAY, BILLIE |
| GOD BLESS THE CHILD | HOLIDAY, BILLIE |
| GOOD MORNING HEARTACHE | HOLIDAY, BILLIE |
| HE'S FUNNY THAT WAY | HOLIDAY, BILLIE |
| HOW COULD YOU | HOLIDAY, BILLIE |
| I CANT BELIEVE THAT YOU'RE IN LOVE WITH ME | HOLIDAY, BILLIE |
| I CANT GIVE YOU ANYTHING BUT LOVE | HOLIDAY, BILLIE |
| I COVER THE WATERFRONT | HOLIDAY, BILLIE |
| I DON'T WANT TO CRY | HOLIDAY, BILLIE |
| I HEAR MUSIC | HOLIDAY, BILLIE |
| I MUST HAVE THAT MAN | HOLIDAY, BILLIE |
| IF YOU WERE MINE | HOLIDAY, BILLIE |
| I'LL GET BY | HOLIDAY, BILLIE |
| I'LL NEVER BE THE SAME | HOLIDAY, BILLIE |
| I'M GONNA LOCK MY HEART AND THROW AWAY THE KEY | HOLIDAY, BILLIE |

Confidential - Ocean Tomo

| | |
|---|---|
| IT'S A SIN TO TELL A LIE | HOLIDAY, BILLIE |
| ITS LIKE REACHING FOR THE MOON | HOLIDAY, BILLIE |
| ITS TOO HOT FOR WORDS | HOLIDAY, BILLIE |
| I'VE GOT MY LOVE TO KEEP ME WARM | HOLIDAY, BILLIE |
| LAUGHING AT LIFE | HOLIDAY, BILLIE |
| LETS DO IT | HOLIDAY, BILLIE |
| LOVE ME OR LEAVE ME | HOLIDAY, BILLIE |
| LOVER COME BACK TO ME | HOLIDAY, BILLIE |
| LOVER MAN | HOLIDAY, BILLIE |
| ME, MYSELF AND I | HOLIDAY, BILLIE |
| MEAN TO ME | HOLIDAY, BILLIE |
| MISS BROWN TO YOU | HOLIDAY, BILLIE |
| MOANIN' LOW | HOLIDAY, BILLIE |
| MORE THAN YOU KNOW | HOLIDAY, BILLIE |
| MY MAN | HOLIDAY, BILLIE |
| NICE WORK IF YOU CAN GET IT | HOLIDAY, BILLIE |
| NIGHT AND DAY | HOLIDAY, BILLIE |
| PENNIES FROM HEAVEN | HOLIDAY, BILLIE |
| PRELUDE TO A KISS | HOLIDAY, BILLIE |
| ROMANCE IN THE DARK | HOLIDAY, BILLIE |
| SAY IT WITH A KISS | HOLIDAY, BILLIE |
| SHES FUNNY THAT WAY | HOLIDAY, BILLIE |
| STRANGE FRUIT | HOLIDAY, BILLIE |
| SUGAR | HOLIDAY, BILLIE |
| SUMMERTIME | HOLIDAY, BILLIE |
| SUN SHOWERS | HOLIDAY, BILLIE |
| SWING BROTHER SWING | HOLIDAY, BILLIE |
| THAT'S LIFE I GUESS | HOLIDAY, BILLIE |
| THE MAN I LOVE | HOLIDAY, BILLIE |
| THE MOOD THAT I'M IN | HOLIDAY, BILLIE |
| THE WAY YOU LOOK TONIGHT | HOLIDAY, BILLIE |
| THEM THERE EYES | HOLIDAY, BILLIE |
| THESE FOOLISH THINGS | HOLIDAY, BILLIE |
| THEY CANT TAKE THAT AWAY FROM ME | HOLIDAY, BILLIE |
| THEY SAY | HOLIDAY, BILLIE |
| THIS YEARS KISSES | HOLIDAY, BILLIE |
| TIME ON MY HANDS | HOLIDAY, BILLIE |
| TRAV'LIN ALL ALONE | HOLIDAY, BILLIE |
| WHAT A LITTLE MOONLIGHT CAN DO | HOLIDAY, BILLIE |
| WHAT A NIGHT, WHAT A MOON, WHAT A GIRL | HOLIDAY, BILLIE |
| WHAT IS THIS GOING TO GET US | HOLIDAY, BILLIE |
| WHY NOT TAKE ALL OF ME | HOLIDAY, BILLIE |
| WITHOUT YOUR LOVE | HOLIDAY, BILLIE |
| YOU LET ME DOWN | HOLIDAY, BILLIE |
| YOU SHOWED ME THE WAY | HOLIDAY, BILLIE |
| YOU'RE DRIVING ME CRAZY | HOLIDAY, BILLIE |
| YOU'RE JUST A NO ACCOUNT | HOLIDAY, BILLIE |
| THINK IT OVER (3 VERSIONS) | HOLLIDAY, JENNIFER |
| ALL THE SHIMMY | HOOKER, JOHN LEE |
| BABY HOW LONG | HOOKER, JOHN LEE |
| BABY LEE | HOOKER, JOHN LEE |
| BIG LEGS TIGHT SKIRTS | HOOKER, JOHN LEE |

Confidential - Ocean Tomo

| | |
|---|---|
| BLUES BEFORE SUNRISE | HOOKER, JOHN LEE |
| BOOGIE CHILLEN' | HOOKER, JOHN LEE |
| BOOM BOOM | HOOKER, JOHN LEE |
| BOTTLE UP AND GO | HOOKER, JOHN LEE |
| CRAWLIN' BLACK SPIDER | HOOKER, JOHN LEE |
| CRAWLIN' KINGSNAKE | HOOKER, JOHN LEE |
| DIMPLES | HOOKER, JOHN LEE |
| DUSTY ROAD | HOOKER, JOHN LEE |
| EVERYBODY'S ROCKIN' | HOOKER, JOHN LEE |
| FRISCO BLUES | HOOKER, JOHN LEE |
| GOOD ROCKIN' MAMA | HOOKER, JOHN LEE |
| HARD HEARTED WOMAN | HOOKER, JOHN LEE |
| HOUSE RENT BOOGIE | HOOKER, JOHN LEE |
| I WANNA WALK | HOOKER, JOHN LEE |
| I WANT TO HUG YOU | HOOKER, JOHN LEE |
| I WANT TO SHOUT | HOOKER, JOHN LEE |
| I'M A STRANGER | HOOKER, JOHN LEE |
| I'M GOING UPSTAIRS | HOOKER, JOHN LEE |
| I'M LEAVING | HOOKER, JOHN LEE |
| I'M MAD AGAIN | HOOKER, JOHN LEE |
| I'M SO EXCITED | HOOKER, JOHN LEE |
| I'M SO WORRIED BABY | HOOKER, JOHN LEE |
| KEEP YOUR HANDS TO YOURSELF | HOOKER, JOHN LEE |
| LET'S MAKE IT | HOOKER, JOHN LEE |
| LITTLE FINE WOMAN | HOOKER, JOHN LEE |
| LOST A GOOD GIRL | HOOKER, JOHN LEE |
| MAMA YOU GOT A DAUGHTER | HOOKER, JOHN LEE |
| MAMBO CHILLUN | HOOKER, JOHN LEE |
| MY FIRST WIFE LEFT ME | HOOKER, JOHN LEE |
| NIGHTMARE | HOOKER, JOHN LEE |
| NO MORE DOGGIN' | HOOKER, JOHN LEE |
| NO SHOES | HOOKER, JOHN LEE |
| ONIONS | HOOKER, JOHN LEE |
| PRISONERS BLUES | HOOKER, JOHN LEE |
| ROSIE MAY | HOOKER, JOHN LEE |
| RUMOR | HOOKER, JOHN LEE |
| SCHOOL GIRL BLUES | HOOKER, JOHN LEE |
| SEND ME YOUR PILLOW | HOOKER, JOHN LEE |
| TALK ABOUT YOU | HOOKER, JOHN LEE |
| TALK THAT TALK | HOOKER, JOHN LEE |
| THE ROAD IS ROUGH | HOOKER, JOHN LEE |
| THELMA | HOOKER, JOHN LEE |
| TIME IS MARCHING | HOOKER, JOHN LEE |
| TRAIN WHISTLE BLUES | HOOKER, JOHN LEE |
| TROUBLE BLUES | HOOKER, JOHN LEE |
| UNFRIENDLY WOMAN | HOOKER, JOHN LEE |
| WANNA WALK | HOOKER, JOHN LEE |
| WANT AD BLUES | HOOKER, JOHN LEE |
| WEEPING WILLOW | HOOKER, JOHN LEE |
| WELFARE BLUES | HOOKER, JOHN LEE |
| WHAT DO YOU SAY | HOOKER, JOHN LEE |
| WHISKEY AND WOMAN | HOOKER, JOHN LEE |

Confidential - Ocean Tomo

| | |
|---|---|
| WOBBLE ME BABY | HOOKER, JOHN LEE |
| YOU AIN'T NO BIG THING | HOOKER, JOHN LEE |
| YOU'VE TAKEN MY WOMAN | HOOKER, JOHN LEE |
| AIN'T IT LONESOME | HOPKINS, LIGHTNIN' |
| ANNIE'S BLUES | HOPKINS, LIGHTNIN' |
| BABY | HOPKINS, LIGHTNIN' |
| BABY PLEASE DON'T GO | HOPKINS, LIGHTNIN' |
| BAD LUCK AND TROUBLE | HOPKINS, LIGHTNIN' |
| BALL OF TWINE | HOPKINS, LIGHTNIN' |
| BIG CAR BLUES | HOPKINS, LIGHTNIN' |
| BLOW IN THE FUSES | HOPKINS, LIGHTNIN' |
| BLUES FOR GAMBLERS | HOPKINS, LIGHTNIN' |
| BLUES FOR THE LOWLANDS | HOPKINS, LIGHTNIN' |
| BOTTLE IT UP AND GO | HOPKINS, LIGHTNIN' |
| BUNION STEW | HOPKINS, LIGHTNIN' |
| COFFEE HOUSE BLUES | HOPKINS, LIGHTNIN' |
| DON'T KEEP MY BABY LONG | HOPKINS, LIGHTNIN' |
| DON'T THINK CAUSE YOU'RE PRETTY | HOPKINS, LIGHTNIN' |
| DON'T WAKE ME UP | HOPKINS, LIGHTNIN' |
| DOWN BY THE RIVERSIDE | HOPKINS, LIGHTNIN' |
| GET OFF MY TOE | HOPKINS, LIGHTNIN' |
| GOIN' BACK HOME | HOPKINS, LIGHTNIN' |
| GONNA PULL A PARTY | HOPKINS, LIGHTNIN' |
| GOOD TIMES | HOPKINS, LIGHTNIN' |
| GRANDMA TOLD GRANDPA | HOPKINS, LIGHTNIN' |
| HOLD UP YOUR HAND | HOPKINS, LIGHTNIN' |
| HOPKIN'S SKY HOP | HOPKINS, LIGHTNIN' |
| HOUSE UPON THE HILL | HOPKINS, LIGHTNIN' |
| HURRICANE BETSY | HOPKINS, LIGHTNIN' |
| I HEAR YOU CALLING | HOPKINS, LIGHTNIN' |
| I'LL BE GONE | HOPKINS, LIGHTNIN' |
| IN THE EVENING THE SUN IS GOING DOWN | HOPKINS, LIGHTNIN' |
| JAKE HEAD BOOGIE | HOPKINS, LIGHTNIN' |
| JUST SITTIN DOWN THINKING | HOPKINS, LIGHTNIN' |
| LAST AFFAIR | HOPKINS, LIGHTNIN' |
| LITTLE AND LOW | HOPKINS, LIGHTNIN' |
| LONESOME DOG BLUES | HOPKINS, LIGHTNIN' |
| LONG TIME | HOPKINS, LIGHTNIN' |
| MAMA AND PAPA HOPKINS | HOPKINS, LIGHTNIN' |
| MY LITTLE KEWPEE DOLL | HOPKINS, LIGHTNIN' |
| MY STARTER WON'T START THIS MORNING | HOPKINS, LIGHTNIN' |
| NEEDED TIME | HOPKINS, LIGHTNIN' |
| ONE KIND FAVOR | HOPKINS, LIGHTNIN' |
| PRISON BLUES COME DOWN ON ME | HOPKINS, LIGHTNIN' |
| RIGHT ON THAT SCORE | HOPKINS, LIGHTNIN' |
| SANTA FE BLUES | HOPKINS, LIGHTNIN' |
| SHADE IT BABY | HOPKINS, LIGHTNIN' |
| SHAGGY DAD | HOPKINS, LIGHTNIN' |
| SHAGGY DOG | HOPKINS, LIGHTNIN' |
| SHINE ON MOON | HOPKINS, LIGHTNIN' |
| SHINING ON BLUES | HOPKINS, LIGHTNIN' |
| SHORT HAIRED WOMAN | HOPKINS, LIGHTNIN' |

Confidential - Ocean Tomo

| | |
|---|---|
| SOMEDAY | HOPKINS, LIGHTNIN' |
| STOOL PIGEON BLUES | HOPKINS, LIGHTNIN' |
| TALK OF THE TOWN | HOPKINS, LIGHTNIN' |
| TELL ME PRETTY MAMA | HOPKINS, LIGHTNIN' |
| THAT GAMBLING LIFE | HOPKINS, LIGHTNIN' |
| THE FOOTRACE IS ON | HOPKINS, LIGHTNIN' |
| TILL THE GIN RUNS OUT | HOPKINS, LIGHTNIN' |
| TROUBLE IN MIND | HOPKINS, LIGHTNIN' |
| WALK ON | HOPKINS, LIGHTNIN' |
| WHAT DID I SAY | HOPKINS, LIGHTNIN' |
| WHAT'D I SAY | HOPKINS, LIGHTNIN' |
| WHEN THE SAINTS GO MARCHING IN | HOPKINS, LIGHTNIN' |
| WOKE UP THIS MORNING | HOPKINS, LIGHTNIN' |
| A TRUE FRIEND IS HARD TO FIND | HOUSE, SON |
| CHANGE YOUR MIND | HOUSE, SON |
| INTRODUCTION : IT'S SO HARD | HOUSE, SON |
| JUDGMENT DAY | HOUSE, SON |
| NEW YORK CENTRAL | HOUSE, SON |
| PREACHIN' THE BLUES | HOUSE, SON |
| ANY GUY | HOUSTON, CISSY |
| BE MY BABY | HOUSTON, CISSY |
| DIDN'T WE | HOUSTON, CISSY |
| DON'T WONDER WHY | HOUSTON, CISSY |
| DOWN IN THE BOONDOCKS | HOUSTON, CISSY |
| HE I BELIEVE | HOUSTON, CISSY |
| I JUST DON'T KNOW WHAT TO DO WITH MYSELF | HOUSTON, CISSY |
| I LOVE U | HOUSTON, CISSY |
| I'LL BE THERE | HOUSTON, CISSY |
| I'M SO GLAD I'M IN LOVE AGAIN | HOUSTON, CISSY |
| IT'S NOT EASY | HOUSTON, CISSY |
| MAKING LOVE | HOUSTON, CISSY |
| MIDNIGHT TRAIN TO GEORGIA | HOUSTON, CISSY |
| NOTHING CAN STOP ME | HOUSTON, CISSY |
| THE LONG AND WINDING ROAD | HOUSTON, CISSY |
| THE ONLY TIME YOU SAY YOU LOVE ME | HOUSTON, CISSY |
| THIS EMPTY PLACE | HOUSTON, CISSY |
| WHEN SOMETHING IS WRONG WITH MY BABY | HOUSTON, CISSY |
| WILL YOU STILL LOVE ME TOMORROW | HOUSTON, CISSY |
| AIN'T SUPERSTITIOUS | HOWLIN' WOLF |
| BUILT FOR COMFORT | HOWLIN' WOLF |
| CAUSE OF IT ALL | HOWLIN' WOLF |
| COMMIT A CRIME | HOWLIN' WOLF |
| COMMIT A CRIME | HOWLIN' WOLF |
| DO THE DO | HOWLIN' WOLF |
| GOIN' DOWN SLOW | HOWLIN' WOLF |
| HIGHWAY 49 | HOWLIN' WOLF |
| HOLD ON TO YOUR MONEY | HOWLIN' WOLF |
| I WALKED FROM DALLAS | HOWLIN' WOLF |
| KILLING FLOOR | HOWLIN' WOLF |
| LOUISE | HOWLIN' WOLF |
| MY COUNTRY SUGAR MAMA | HOWLIN' WOLF |
| MY MIND IS RAMBLIN' | HOWLIN' WOLF |

Confidential - Ocean Tomo

| | |
|---|---|
| POOR BOY | HOWLIN' WOLF |
| RED ROOSTER | HOWLIN' WOLF |
| SOMEBODY WALKIN' IN MY HOME | HOWLIN' WOLF |
| STREAMLINE WOMAN | HOWLIN' WOLF |
| WANG WANG DOODLE | HOWLIN' WOLF |
| WORRIED ABOUT YOU | HOWLIN' WOLF |
| BABY WHAT'S WRONG WITH YOU? | HURT, MISSISSIPPI JOHN |
| CANDY MAN | HURT, MISSISSIPPI JOHN |
| CASEY JONES (TALKING CASEY) | HURT, MISSISSIPPI JOHN |
| C-H-I-C-K-E-N BLUES | HURT, MISSISSIPPI JOHN |
| COFFEE BLUES | HURT, MISSISSIPPI JOHN |
| FRANKIE AND ALBERT | HURT, MISSISSIPPI JOHN |
| HARD TIME IN THE OLD TOWN TONIGHT | HURT, MISSISSIPPI JOHN |
| HERE AM / LORD SEND ME | HURT, MISSISSIPPI JOHN |
| I'M SATISFIED | HURT, MISSISSIPPI JOHN |
| LONESOME BLUES | HURT, MISSISSIPPI JOHN |
| MAKE ME A PALLET ON YOUR FLOOR | HURT, MISSISSIPPI JOHN |
| MONDAY MORNIN' BLUES | HURT, MISSISSIPPI JOHN |
| MY CREOLE BELLE | HURT, MISSISSIPPI JOHN |
| NOBODY'S BUSINESS BUT MINE | HURT, MISSISSIPPI JOHN |
| RICH WOMAN BLUES | HURT, MISSISSIPPI JOHN |
| SALTY DOG | HURT, MISSISSIPPI JOHN |
| SHAKE THAT THING | HURT, MISSISSIPPI JOHN |
| SPIKE DRIVERS BLUES | HURT, MISSISSIPPI JOHN |
| TALKING CASEY | HURT, MISSISSIPPI JOHN |
| THE ANGELS LAID HIM AWAY | HURT, MISSISSIPPI JOHN |
| TROUBLE I HAD ALL MY DAYS | HURT, MISSISSIPPI JOHN |
| AIN'T GOT TIME | IMPRESSIONS, THE |
| AMEN | IMPRESSIONS, THE |
| AMEN | IMPRESSIONS, THE |
| ARTISTE (CONTINUED) : THE IMPRESSIONS | IMPRESSIONS, THE |
| BABY COME ON | IMPRESSIONS, THE |
| CHECK OUT YOUR MIND | IMPRESSIONS, THE |
| CHOICE OF COLORS | IMPRESSIONS, THE |
| COUNT ON ME | IMPRESSIONS, THE |
| FINALLY GOT MYSELF TOGETHER | IMPRESSIONS, THE |
| FOOL FOR YOU | IMPRESSIONS, THE |
| GIVE THIS LOVE A TRY | IMPRESSIONS, THE |
| GYPSY WOMAN | IMPRESSIONS, THE |
| HEAVEN RIGHT HERE ON EARTH | IMPRESSIONS, THE |
| I CAN'T WAIT TO SEE YOU | IMPRESSIONS, THE |
| I WISH I'D STAYED IN BED | IMPRESSIONS, THE |
| I'M SO PROUD | IMPRESSIONS, THE |
| IT'S ALL RIGHT | IMPRESSIONS, THE |
| IT'S ALL RIGHT | IMPRESSIONS, THE |
| KEEP ON PUSHING | IMPRESSIONS, THE |
| KEEP ON PUSHING | IMPRESSIONS, THE |
| KEEP ON TRYING | IMPRESSIONS, THE |
| LOVE'S SO WONDERFUL | IMPRESSIONS, THE |
| LOVING POWER | IMPRESSIONS, THE |
| MEETING OVER YOUNDER | IMPRESSIONS, THE |
| PEOPE GET READY | IMPRESSIONS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| SUNSHINE | IMPRESSIONS, THE |
| TALKING ABOUT MY BABY | IMPRESSIONS, THE |
| THIS IS MY COUNTRY | IMPRESSIONS, THE |
| WE'RE A WINNER | IMPRESSIONS, THE |
| WHAT'S HAPPENING HERE | IMPRESSIONS, THE |
| WHILE YOU'RE AWAY | IMPRESSIONS, THE |
| WOMAN'S GOT SOUL | IMPRESSIONS, THE |
| YOU CAN'T BE WRONG | IMPRESSIONS, THE |
| YOU MUST BELIEVE ME | IMPRESSIONS, THE |
| YOU'VE BEEN CHEATIN | IMPRESSIONS, THE |
| OHIO PLAYERS | IT'S A CRYING SHAME |
| BIG BOY | JACKSON, FIVE |
| INTRODUCTION | JACKSON, FIVE |
| JAM SESSIONS | JACKSON, FIVE |
| LONELY HEART | JACKSON, FIVE |
| MICHAEL THE LOVER | JACKSON, FIVE |
| MY GIRL | JACKSON, FIVE |
| SATURDAY NITE AT THE MOVIES | JACKSON, FIVE |
| SOUL JERK | JACKSON, FIVE |
| TRACKS OF MY TEARS | JACKSON, FIVE |
| UNDER THE BOARDWALK | JACKSON, FIVE |
| WE DON'T HAVE TO BE OVER 21 | JACKSON, FIVE |
| YOU'VE CHANGED | JACKSON, FIVE |
| DEALING WITH THE DEVIL | JAMES COTTON BLUES BAND |
| DON'T START ME TO TALKIN' | JAMES COTTON BLUES BAND |
| FEELIN' GOOD | JAMES COTTON BLUES BAND |
| FORE DAY BLUES | JAMES COTTON BLUES BAND |
| I NEED YOU SO BAD | JAMES COTTON BLUES BAND |
| KNOCK ON WOOD | JAMES COTTON BLUES BAND |
| OFF THE WALL | JAMES COTTON BLUES BAND |
| SWEET SIXTEEN | JAMES COTTON BLUES BAND |
| THE CREEPER | JAMES COTTON BLUES BAND |
| YOU KNOW IT AIN'T RIGHT | JAMES COTTON BLUES BAND |
| COMING HOME | JAMES, ELMORE |
| DUST MY BROOM | JAMES, ELMORE |
| HAND IN HAND | JAMES, ELMORE |
| I BELIEVE | JAMES, ELMORE |
| I DONE SOMEBODY WRONG | JAMES, ELMORE |
| IT HURTS ME TOO | JAMES, ELMORE |
| LOOK ON YONDER WALL | JAMES, ELMORE |
| MEAN MISTREATING MAMA | JAMES, ELMORE |
| MY BLEEDING HEART | JAMES, ELMORE |
| PICKIN' THE BLUES | JAMES, ELMORE |
| ROLLING AND TUMBLING | JAMES, ELMORE |
| SHAKE YOUR MONEY MAKER | JAMES, ELMORE |
| STANDING AT THE CROSSROADS | JAMES, ELMORE |
| THE SKY IS CRYING | JAMES, ELMORE |
| CAN'T TURN YOU LOOSE | JAMES, ETTA |
| DANCE WITH ME HENRY | JAMES, ETTA |
| DANCE WITH ME HENRY | JAMES, ETTA |
| DROWN IN MY OWN TEARS | JAMES, ETTA |
| DROWN IN MY OWN TEARS | JAMES, ETTA |

Confidential - Ocean Tomo

| | |
|---|---|
| DUST MY BROOM | JAMES, ETTA |
| DUST YOUR BROOM | JAMES, ETTA |
| HIP SHAKIN' MAMA | JAMES, ETTA |
| I'D RATHER GO BLIND | JAMES, ETTA |
| I'D RATHER GO BLIND | JAMES, ETTA |
| RESPECT YOURSELF | JAMES, ETTA |
| RESPECT YOURSELF | JAMES, ETTA |
| ROCK ME BABY | JAMES, ETTA |
| ROCK ME BABY | JAMES, ETTA |
| SHAKE YO' BOTTLE | JAMES, ETTA |
| SHAKE YO' BOOTIE | JAMES, ETTA |
| STORMY MONDAY | JAMES, ETTA |
| STORMY MONDAY | JAMES, ETTA |
| SUMMER HEAT | JAMES, ETTA |
| SUMMER HEAT | JAMES, ETTA |
| AIN'T NO SUNSHINE | JARREAU, AL |
| GRANDMAS HANDS | JARREAU, AL |
| KISSING MY LOVE | JARREAU, AL |
| LEAN ON ME | JARREAU, AL |
| LETTER PERFECT | JARREAU, AL |
| LONELY TOWN LONELY STREET | JARREAU, AL |
| LOVING YOU | JARREAU, AL |
| ONE GOOD TURN | JARREAU, AL |
| RAINBOW IN YOUR EYES | JARREAU, AL |
| SAME LOVE THAT MADE ME LAUGH | JARREAU, AL |
| TAKE FIVE | JARREAU, AL |
| USE ME (TILL YOU USE ME UP) | JARREAU, AL |
| WE GOT BY | JARREAU, AL |
| YOU | JARREAU, AL |
| LIVING FOR YOU | JARREAU, AL |
| CALL ME | JARREAU, AL |
| HERE I AM BABY | JARREAU, AL |
| LETS GET MARRIED | JARREAU, AL |
| LETS STAY TOGETHER | JARREAU, AL |
| YOU OUGHT TO BE WITH ME | JARREAU, AL |
| LOVE & HAPPINESS | JARREAU, AL |
| TIRED OF BEING ALONE | JARREAU, AL |
| LOOK WHAT YOU'VE DONE FOR ME | JARREAU, AL |
| I'M STILL IN LOVE WITH YOU | JARREAU, AL |
| HIT 'N RUN LOVER | JIANI, CAROL |
| BACKTRACKIN' | JOLLEY & SWAIN |
| SOUL STREET | JOLLEY & SWAIN |
| LOVE TRAIN | KID CREOLE & THE COCONUTS |
| OH WHAT A NIGHT | KID CREOLE & THE COCONUTS |
| STOOL PIGEON | KID CREOLE & THE COCONUTS |
| BIG DIPPER | KING CURTIS |
| BILL BAILEY WON'T YOU PLEASE COME HOME | KING CURTIS |
| CAMP MEETING II | KING CURTIS |
| CAMPTOWN MEETING I | KING CURTIS |
| GROOVIN' WITH THE KING | KING CURTIS |
| I KNOW | KING CURTIS |
| IRRESISTIBLE YOU | KING CURTIS |

Confidential - Ocean Tomo

| | |
|---|---|
| MEMPHIS | KING CURTIS |
| MY LAST DATE WITH YOU | KING CURTIS |
| NIGHT TRAIN | KING CURTIS |
| PETER GUNN | KING CURTIS |
| SACK O' WOE (CONT.) | KING CURTIS |
| SACK O' WOE I | KING CURTIS |
| SOUL SERENADE | KING CURTIS |
| SOUL TIME | KING CURTIS |
| SOUL TWIST I | KING CURTIS |
| SWINGING SHEPHERD BLUES | KING CURTIS |
| TANYA | KING CURTIS |
| WATERMELON MAN | KING CURTIS |
| WHAT'D I SAY | KING CURTIS |
| WIGGLE WOBBLE | KING CURTIS |
| ALL OF ME | KING PLEASURE |
| DON'T WORRY BOUT BE | KING PLEASURE |
| GOLDEN DAYS | KING PLEASURE |
| LITTLE BOY DON'T GET SCARED | KING PLEASURE |
| MOODY'S MOOD FOR LOVE (I'M IN THE MOOD FOR LOVE) | KING PLEASURE |
| NO NOT MUCH | KING PLEASURE |
| PARKER'S MOOD | KING PLEASURE |
| THE NEW SYMPHONY SID | KING PLEASURE |
| TOMORROW IS ANOTHER DAY | KING PLEASURE |
| AMOR | KING, BEN E |
| DON'T PLAY THAT SONG | KING, BEN E |
| DON'T PLAY THAT SONG | KING, BEN E |
| GOODNIGHT MY LOVE | KING, BEN E |
| HOW CAN I FORGET | KING, BEN E |
| I COUNT THE TEARS | KING, BEN E |
| I WHO HAVE NOTHING | KING, BEN E |
| ITS ALL OVER | KING, BEN E |
| SAVE THE LAST DANCE FOR ME | KING, BEN E |
| SPANISH HARLEM | KING, BEN E |
| STAND BY ME | KING, BEN E |
| STAND BY ME | KING, BEN E |
| THIS MAGIC MOMENT | KING, BEN E |
| YOUNG BOY BLUES | KING, BEN E |
| AMOR | KING, BEN E. |
| DON'T PLAY THAT SONG | KING, BEN E. |
| GOODNITE MY LOVE | KING, BEN E. |
| HOW CAN I FORGET | KING, BEN E. |
| I WHO HAVE NOTHING | KING, BEN E. |
| ITS ALL OVER | KING, BEN E. |
| SO MUCH LOVE | KING, BEN E. |
| SPANISH HARLEM | KING, BEN E. |
| ANOTHER LOVE | KNIGHT, GLADYS & THE PIPS |
| BEFORE NOW AND AFTER THEN | KNIGHT, GLADYS & THE PIPS |
| COME SEE ABOUT ME | KNIGHT, GLADYS & THE PIPS |
| DARLIN | KNIGHT, GLADYS & THE PIPS |
| EITHER WAY I LOSE | KNIGHT, GLADYS & THE PIPS |
| EVERY BEAT OF MY HEART | KNIGHT, GLADYS & THE PIPS |
| EVERYBEAT OF MY HEART | KNIGHT, GLADYS & THE PIPS |

Confidential - Ocean Tomo

| | |
|---|---|
| GET A HOLD OF YOURSELF | KNIGHT, GLADYS & THE PIPS |
| GIVING UP | KNIGHT, GLADYS & THE PIPS |
| GOODNIGHT MY LOVE | KNIGHT, GLADYS & THE PIPS |
| GUESS WHO | KNIGHT, GLADYS & THE PIPS |
| I CAN'T STAND BY | KNIGHT, GLADYS & THE PIPS |
| I REALLY DIDN'T MEAN IT | KNIGHT, GLADYS & THE PIPS |
| I WANT THAT KIND OF LOVE | KNIGHT, GLADYS & THE PIPS |
| I'LL MISS YOU | KNIGHT, GLADYS & THE PIPS |
| IF EVER I SHOULD FALL IN LOVE | KNIGHT, GLADYS & THE PIPS |
| IT HURTS ME SO BAD | KNIGHT, GLADYS & THE PIPS |
| JUNGLE LOVE | KNIGHT, GLADYS & THE PIPS |
| LETTER FULL OF TEARS | KNIGHT, GLADYS & THE PIPS |
| LOVE LIKE MINE | KNIGHT, GLADYS & THE PIPS |
| LOVERS ALWAYS FORGIVE | KNIGHT, GLADYS & THE PIPS |
| MAYBE MAYBE BABY | KNIGHT, GLADYS & THE PIPS |
| MORNING NOON AND NIGHT | KNIGHT, GLADYS & THE PIPS |
| NOBODY BUT YOU | KNIGHT, GLADYS & THE PIPS |
| ONE MORE LONELY NIGHT | KNIGHT, GLADYS & THE PIPS |
| OPERATOR | KNIGHT, GLADYS & THE PIPS |
| QUEEN OF TEARS | KNIGHT, GLADYS & THE PIPS |
| ROOM IN YOUR HEART | KNIGHT, GLADYS & THE PIPS |
| SAY GOODBYE | KNIGHT, GLADYS & THE PIPS |
| STAY AWAY | KNIGHT, GLADYS & THE PIPS |
| STOP RUNNING AROUND | KNIGHT, GLADYS & THE PIPS |
| TELL ME | KNIGHT, GLADYS & THE PIPS |
| TRUSTING YOU | KNIGHT, GLADYS & THE PIPS |
| WHAT SHALL I DO | KNIGHT, GLADYS & THE PIPS |
| WHAT WILL BECOME OF ME | KNIGHT, GLADYS & THE PIPS |
| WHO KNOWS | KNIGHT, GLADYS & THE PIPS |
| WHY DON'T YOU LOVE ME | KNIGHT, GLADYS & THE PIPS |
| YOU AND ME AGAINST THE WORLD | KNIGHT, GLADYS & THE PIPS |
| YOU BROKE YOUR PROMISE | KNIGHT, GLADYS & THE PIPS |
| A LITTLE RESPECT | KNIGHT, JEAN |
| ARTISTE (CONTINUED) : JEAN KNIGHT | KNIGHT, JEAN |
| CITY NEW BAND | KNIGHT, JEAN |
| GET HAPPY | KNIGHT, JEAN |
| I FEEL GOOD | KNIGHT, JEAN |
| I LOVE YOU | KNIGHT, JEAN |
| I WANT TO BE YOUR BEST FRIEND | KNIGHT, JEAN |
| MR. BIG STUFF | KNIGHT, JEAN |
| REAL LOVE | KNIGHT, JEAN |
| ROCK STEADY | KNIGHT, JEAN |
| SECRET LOVER | KNIGHT, JEAN |
| TOOT TOOT | KNIGHT, JEAN |
| | KNIGHT, JEAN |
| BEING ME LI'L WATER SILVY | LEADBELLY |
| BIG FAT WOMAN | LEADBELLY |
| BLUE TAIL FLY | LEADBELLY |
| BLUE TAIL FLY | LEADBELLY |
| BOLL WEEVIL BLUES | LEADBELLY |
| BURROW LOVE AND GO | LEADBELLY |
| DEKALB WOMAN | LEADBELLY |

Confidential - Ocean Tomo

| | |
|---|---|
| GOODNIGHT IRENE | LEADBELLY |
| GREEN CORN | LEADBELLY |
| HOW LONG (WITH SONNY TERRY) | LEADBELLY |
| IN NEW ORLEANS | LEADBELLY |
| JOHN HARDY | LEADBELLY |
| JULIE ANN JOHNSON | LEADBELLY |
| LINE EM' | LEADBELLY |
| LOOK, LOOKY YOUNDER BLACK BETTY | LEADBELLY |
| NOTED RIDER | LEADBELLY |
| POOR HOWARD | LEADBELLY |
| THE BOURGEOUIS BLUES | LEADBELLY |
| THE DALLIS POLE | LEADBELLY |
| WHERE DID YOU SLEEP LAST NIGHT | LEADBELLY |
| WOE BACK BUCK | LEADBELLY |
| YELLOW WOMAN DOORBELLS | LEADBELLY |
| BAD LUCK BLUES | LIGHTNING SLIM |
| CRAZY BOUT YOU BABY | LIGHTNING SLIM |
| G.I. BLUES | LIGHTNING SLIM |
| GOOD MORNING HEARTACHES | LIGHTNING SLIM |
| MY BABE | LIGHTNING SLIM |
| OH BABY | LIGHTNING SLIM |
| ROOSTER BLUES | LIGHTNING SLIM |
| THAT'S ALL RIGHT | LIGHTNING SLIM |
| THINGS I USED TO DO | LIGHTNING SLIM |
| VOODOO BLUES | LIGHTNING SLIM |
| OHIO PLAYERS | LONELY STREET |
| 43RD AND S. PARK BLUES | MAGIC SAM |
| BAR-B-QUE BLUES | MAGIC SAM |
| BLACK MAGIC BLUES | MAGIC SAM |
| BLUE BLUES | MAGIC SAM |
| BLUES BEFORE DAWN | MAGIC SAM |
| BLUES NOOSE | MAGIC SAM |
| BOOGIE TILL DAWN | MAGIC SAM |
| BOPPIN' THE BLUES | MAGIC SAM |
| BULLET BLUES | MAGIC SAM |
| CHI-TOWN BOOGIE | MAGIC SAM |
| CREOLE "N" ROLL | MAGIC SAM |
| E STREET BOOGIE | MAGIC SAM |
| E.J. THING | MAGIC SAM |
| F.P. STREET | MAGIC SAM |
| FEELING THE BLUES | MAGIC SAM |
| FUNKY G STREET | MAGIC SAM |
| GANGSTER BLUES | MAGIC SAM |
| GOIN TO CHURCH | MAGIC SAM |
| J.T. SHUFFLE | MAGIC SAM |
| JUST PICKIN' | MAGIC SAM |
| KICKIN' IN YOU STALL | MAGIC SAM |
| MAGIC BLUES | MAGIC SAM |
| MY BABY'S BLUES | MAGIC SAM |
| P.J. BLUES | MAGIC SAM |
| PLEASE BE COOL | MAGIC SAM |
| ROCKIN' AND ROLLIN' THE BLUES | MAGIC SAM |

Confidential - Ocean Tomo

| | |
|---|---|
| RUSH STREET | MAGIC SAM |
| S.G. BLUES | MAGIC SAM |
| SAM'S A SHUFFLE | MAGIC SAM |
| SAM'S BLUES | MAGIC SAM |
| SAM'S C SHUFFLE | MAGIC SAM |
| SCATTER SHOP | MAGIC SAM |
| SHAKIN' AND SHOUTIN' | MAGIC SAM |
| SLY AND SLEAZY | MAGIC SAM |
| SOUTH SHORE BOOGIE | MAGIC SAM |
| SWEET MAMA | MAGIC SAM |
| SWITCHBLADE BLUES | MAGIC SAM |
| TEXAS SPECIAL | MAGIC SAM |
| WEST MADISON STREET BLUES | MAGIC SAM |
| WEST SIDE SHUFFLE | MAGIC SAM |
| ARTISTE (CONTINUED) : HARVEY MANDELL | MANDELL, HARVEY |
| BITE THE ELECTRIC ELL | MANDELL, HARVEY |
| FISH WALK | MANDELL, HARVEY |
| FRENZY | MANDELL, HARVEY |
| LEVITATION | MANDELL, HARVEY |
| LINDA LOVE | MANDELL, HARVEY |
| MIDNIGHT SUN | MANDELL, HARVEY |
| MILLION DOLLAR FEELING | MANDELL, HARVEY |
| ODE TO THE OWL | MANDELL, HARVEY |
| PEGASUS | MANDELL, HARVEY |
| PERUVIAN FLAKE | MANDELL, HARVEY |
| SHANGRENADE | MANDELL, HARVEY |
| SUGARLOAF | MANDELL, HARVEY |
| THE DIVINING ROD | MANDELL, HARVEY |
| THE GREEN APPLE QUICK STEP | MANDELL, HARVEY |
| THE SNAKE | MANDELL, HARVEY |
| UNO UNO | MANDELL, HARVEY |
| WHAT THE FUNK | MANDELL, HARVEY |
| | MANDELL, HARVEY |
| COME SEE ABOUT ME | MARTHA & THE VANDELLAS |
| DANCING IN THE STREET | MARTHA & THE VANDELLAS |
| GET READY | MARTHA & THE VANDELLAS |
| HEAT WAVE | MARTHA & THE VANDELLAS |
| I HEARD IT THROUGH THE GRAPEVINE | MARTHA & THE VANDELLAS |
| I SAY A LITTLE PRAYER | MARTHA & THE VANDELLAS |
| I WANT YOU BACK | MARTHA & THE VANDELLAS |
| IN THE MIDNIGHT HOUR | MARTHA & THE VANDELLAS |
| IT'S THE SAME OLD SONG | MARTHA & THE VANDELLAS |
| JIMMY MACK | MARTHA & THE VANDELLAS |
| NO WHERE BABY | MARTHA & THE VANDELLAS |
| QUICK SAND | MARTHA & THE VANDELLAS |
| SPOOKY | MARTHA & THE VANDELLAS |
| TOTTA SEE JANE | MARTHA & THE VANDELLAS |
| DON'T YOU EVER TAKE YOUR LOVE | MASON, BARBARA |
| EASY | MASON, BARBARA |
| FEEL LIKE MAKIN' LOVE | MASON, BARBARA |
| FOR YOUR PRECIOUS LOVE | MASON, BARBARA |
| FROM HIS WOMAN TO YOU | MASON, BARBARA |

Confidential - Ocean Tomo

| | |
|---|---|
| GETTO | MASON, BARBARA |
| GIVE ME ALL YOUR LOVE | MASON, BARBARA |
| I FEEL THE EARTH MOVE | MASON, BARBARA |
| I'M SO PROUD | MASON, BARBARA |
| IF LOVIN' YOU IS WRONG | MASON, BARBARA |
| LOVE AND HAPPINESS | MASON, BARBARA |
| OH HOW IT HURTS | MASON, BARBARA |
| PEOPLE MAKE THE WORLD GO AWAY | MASON, BARBARA |
| SHACKIN' UP | MASON, BARBARA |
| STRANGER | MASON, BARBARA |
| SUNNY | MASON, BARBARA |
| WHY DON'T YOU SHOW ME | MASON, BARBARA |
| YES I'M READY | MASON, BARBARA |
| YOU BLEW YOUR CHANCES WITH ME | MASON, BARBARA |
| YOU'VE GOT ME RUNNIN' | MASON, BARBARA |
| A BIG MAN | MAYALL, JOHN |
| BABY WHAT YOU WANT ME TO DO | MAYALL, JOHN |
| JOHN LEE BOOGIE | MAYALL, JOHN |
| LOST AND GONE | MAYALL, JOHN |
| MAMA TALK TO YOUR DAUGHTER | MAYALL, JOHN |
| MEXICO CITY | MAYALL, JOHN |
| REACHING FOR A MOUNTAIN | MAYALL, JOHN |
| ROAD SHOW | MAYALL, JOHN |
| WHY WORRY | MAYALL, JOHN |
| ROCK YOU BABY | McCRAE, GEORGE |
| BIG FAT MAMA | McDOWELL, MISSISSIPPI FRED |
| GET RIGHT CHURCH | McDOWELL, MISSISSIPPI FRED |
| GOOD MORNING LITTLE SCHOOL GIRL | McDOWELL, MISSISSIPPI FRED |
| GOT TO MOVE | McDOWELL, MISSISSIPPI FRED |
| KEEP YOU LAMP TRIMMED AND BURNING | McDOWELL, MISSISSIPPI FRED |
| LEVEE CAMP BLUES | McDOWELL, MISSISSIPPI FRED |
| THE TRAIN I RIDE | McDOWELL, MISSISSIPPI FRED |
| UNKNOWN BLUES | McDOWELL, MISSISSIPPI FRED |
| WHAT'S THE MATTER WITH PAPA'S LITTLE ANGEL CHILD | McDOWELL, MISSISSIPPI FRED |
| YOU AIN'T GONNA WORRY MY LIFE ANYMORE | McDOWELL, MISSISSIPPI FRED |
| BLOWIN' THE FUSES | McGHEE, BROWNIE & SONNY TERRY |
| BLUES FOR THE LOWLANDS | McGHEE, BROWNIE & SONNY TERRY |
| DOWN BY THE RIVERSIDE | McGHEE, BROWNIE & SONNY TERRY |
| DRINKING IN THE BLUES | McGHEE, BROWNIE & SONNY TERRY |
| EVERYBODY'S BLUE / W LIGHTNIN' HOPKINS | McGHEE, BROWNIE & SONNY TERRY |
| GONNA LAY MY BODY DOWN | McGHEE, BROWNIE & SONNY TERRY |
| I'M A STRANGER HERE | McGHEE, BROWNIE & SONNY TERRY |
| JUST RODE IN YOUR TOWN | McGHEE, BROWNIE & SONNY TERRY |
| PO' BOY | McGHEE, BROWNIE & SONNY TERRY |
| RIGHT ON THAT SHORE / LIGHTNIN' HOPKINS | McGHEE, BROWNIE & SONNY TERRY |
| SHE'S GONNA SHINE | McGHEE, BROWNIE & SONNY TERRY |
| TROUBLE IN MIND | McGHEE, BROWNIE & SONNY TERRY |
| WALK ON | McGHEE, BROWNIE & SONNY TERRY |
| IF YOU DON'T KNOW ME BY NOW | MELVIN, HAROLD |
| 4:00 BLUES | MEMPHIS SLIM |
| AS BE AROUND | MEMPHIS SLIM |
| BLUES FOR MY BABY | MEMPHIS SLIM |

Confidential - Ocean Tomo

| | |
|---|---|
| BOOGIE AFTER MIDNIGHT | MEMPHIS SLIM |
| COW COW BLUES | MEMPHIS SLIM |
| CROWNING ROOSTER | MEMPHIS SLIM |
| DAZIE MAE | MEMPHIS SLIM |
| DO YOU WANT TO KNOW WHAT IT IS | MEMPHIS SLIM |
| DROP DOWN | MEMPHIS SLIM |
| FAIRE L'AMOUR | MEMPHIS SLIM |
| HAVIN' FUN | MEMPHIS SLIM |
| I GUESS I'M A FOOL | MEMPHIS SLIM |
| I'M CRYING | MEMPHIS SLIM |
| MARAK | MEMPHIS SLIM |
| MOTHER EARTH | MEMPHIS SLIM |
| MY BABY DON'T LOVE ME NO MORE | MEMPHIS SLIM |
| PINE TOP BOOGIE | MEMPHIS SLIM |
| REALLY GOT THE BLUES | MEMPHIS SLIM |
| REVEREND BOUNCE | MEMPHIS SLIM |
| ROCKIN THE PAD | MEMPHIS SLIM |
| ROLL AND TUMBLE | MEMPHIS SLIM |
| SLIM'S BLUES | MEMPHIS SLIM |
| THE BELLS | MEMPHIS SLIM |
| THE LORD HAVE MERCY | MEMPHIS SLIM |
| TIAJUANA | MEMPHIS SLIM |
| TROUBLE IN MIND | MEMPHIS SLIM |
| EARLY IN THE MORNING | MILTON, ROY |
| ALL ABOARD | MUDDY WATERS |
| BABY PLEASE DON'T GO | MUDDY WATERS |
| BLOW WIND BLOW | MUDDY WATERS |
| CALDONIA | MUDDY WATERS |
| CORRINA, CORRINA | MUDDY WATERS |
| FLOYD'S BLUES | MUDDY WATERS |
| FORTY DAYS AND FORTY NIGHTS | MUDDY WATERS |
| GARBAGE MAN | MUDDY WATERS |
| GOIN' HOME | MUDDY WATERS |
| GOT MY MOJO WORKIN' | MUDDY WATERS |
| HOOCHIE COOCHIE MAN | MUDDY WATERS |
| HOWLIN' WOLF | MUDDY WATERS |
| I FEEL SO GOOD | MUDDY WATERS |
| I'M READY | MUDDY WATERS |
| LONG DISTANCE CALL | MUDDY WATERS |
| ROCK ME | MUDDY WATERS |
| ROLLIN' AND TUMBLIN' | MUDDY WATERS |
| ROLLIN' STONE | MUDDY WATERS |
| SCREAMIN' & CRYIN | MUDDY WATERS |
| SHE MOVES ME | MUDDY WATERS |
| SOON FORGOTTEN | MUDDY WATERS |
| STANDIN' AROUND CRYIN' | MUDDY WATERS |
| WHERE'S MY WOMAN BEEN | MUDDY WATERS |
| OHIO PLAYERS | MY NEIGHBOURS |
| I LIKE YOU | NELSON, PHYLLIS |
| MOVE CLOSER | NELSON, PHYLLIS |
| EASY COME EASY GO | ODYSSEY |
| GOING BACK TO MY ROOTS | ODYSSEY |

Confidential - Ocean Tomo

| | |
|---|---|
| IF YOU'RE LOOKING FOR A WAY OUT | ODYSSEY |
| INSIDE OUT | ODYSSEY |
| USE IT UP, WEAR IT OUT | ODYSSEY |
| OVER THE RAINBOW | OHIO PLAYERS |
| MY AFFECTIONS | OHIO PLAYERS |
| SOUL PARTY | OHIO PLAYERS |
| SUMMERTIME | OHIO PLAYERS |
| I THINK I'LL LEAVE WITH THE WIND | OHIO PLAYERS |
| STREET PARTY | OHIO PLAYERS |
| COLD, COLD WORLD | OHIO PLAYERS |
| BAD HIGH | OHIO PLAYERS |
| TELL ME WHY | OHIO PLAYERS |
| FIND SOMEONE TO LOVE | OHIO PLAYERS |
| THE MAN THAT I AM | OHIO PLAYERS |
| THING CALLED LOVE | OHIO PLAYERS |
| TRESPASSING | OHIO PLAYERS |
| BABY I GOT NEWS FOR YOU | OTIS, JOHNNY |
| FANNY MAE | OTIS, JOHNNY |
| LINDA LU | OTIS, JOHNNY |
| SHERRY RED | OTIS, JOHNNY |
| FLORENCE | PARAGONS |
| LET'S START ALL OVER AGAIN | PARAGONS |
| WEDDING BELLS | PARAGONS |
| C'EST LA VIE | PATTI LABELLE AND THE BLUEBELLES |
| DANNY BOY | PATTI LABELLE AND THE BLUEBELLES |
| DECATUR STREET | PATTI LABELLE AND THE BLUEBELLES |
| DOWN THE AISLE | PATTI LABELLE AND THE BLUEBELLES |
| GO ON (THIS IS GOODBYE) | PATTI LABELLE AND THE BLUEBELLES |
| HAVE I SINNED | PATTI LABELLE AND THE BLUEBELLES |
| I BELIEVE | PATTI LABELLE AND THE BLUEBELLES |
| I SOLD MY HEART TO THE JUNKMAN | PATTI LABELLE AND THE BLUEBELLES |
| I WALKED RIGHT IN | PATTI LABELLE AND THE BLUEBELLES |
| IMPOSSIBLE | PATTI LABELLE AND THE BLUEBELLES |
| ONE PHONE CALL | PATTI LABELLE AND THE BLUEBELLES |
| PLEASE HURRY HOME | PATTI LABELLE AND THE BLUEBELLES |
| YOU WILL FILL MY EYES NO MORE | PATTI LABELLE AND THE BLUEBELLES |
| YOU'LL NEVER WALK ALONE | PATTI LABELLE AND THE BLUEBELLES |
| ME AND MRS. JONES | PAUL, BILLY |
| BALD HEADED LENA | PIANO RED |
| BLUEBERRY HILL | PIANO RED |
| I HATE TO LEFT YOU BUT I GOT TO WENT | PIANO RED |
| JESUS IS COMING BACK ONE DAY | PIANO RED |
| PAY IT NO MIND | PIANO RED |
| PUT YOUR BLACK DRESS BABY | PIANO RED |
| RED'S BOOGIE | PIANO RED |
| ROCKIN' WITH RED (ROCK ROCK ROCK) | PIANO RED |
| THE RIGHT STRING BABY BUT THE WRONG YO – YO | PIANO RED |
| UP ABOVE MY HEAD | PIANO RED |
| BABY CALL ON ME | PICKETT, WILSON |
| BABY DON'T YOU WEEP NO MORE | PICKETT, WILSON |
| DOWN TO MY LAST HEARTBEAT | PICKETT, WILSON |
| GIVE YOUR LOVIN' RIGHT NOW | PICKETT, WILSON |

Confidential - Ocean Tomo

| | |
|---|---|
| I CAN'T STOP | PICKETT, WILSON |
| IF YOU NEED ME | PICKETT, WILSON |
| I'LL NEVER BE THE SAME AGAIN | PICKETT, WILSON |
| I'M GONNA LOVE YOU | PICKETT, WILSON |
| PEACE BREAKER | PICKETT, WILSON |
| PRECIOUS, PRECIOUS | PICKETT, WILSON |
| R.B. SPECIAL | PICKETT, WILSON |
| SECONDS | PICKETT, WILSON |
| A BEAUTIFUL LIFE | PLATTERS, THE |
| AFTER ALL | PLATTERS, THE |
| ALL MY LOVE BELONGS TO YOU | PLATTERS, THE |
| ALONE IN THE NIGHT | PLATTERS, THE |
| ARTISTE : THE PLATTERS | PLATTERS, THE |
| BEYOND THE SHADOW OF A DOUBT | PLATTERS, THE |
| CHEER UP MY BROTHER | PLATTERS, THE |
| CHEER UP MY BROTHER | PLATTERS, THE |
| CRYING IN THE CHAPEL | PLATTERS, THE |
| CRYING IN THE CHAPEL | PLATTERS, THE |
| DELILAH | PLATTERS, THE |
| DEVRI | PLATTERS, THE |
| DOESN'T IT RING A BELL | PLATTERS, THE |
| DON'T BLAME ME | PLATTERS, THE |
| FEAR OF LOSING YOU | PLATTERS, THE |
| GET A HOLD OF YOURSELF | PLATTERS, THE |
| GOD SAW THE BLOOD | PLATTERS, THE |
| GOD SAW THE BLOOD | PLATTERS, THE |
| HE'S MY FRIEND | PLATTERS, THE |
| HEADIN' HOME | PLATTERS, THE |
| HEADIN' HOME | PLATTERS, THE |
| HEAVEN ON EARTH | PLATTERS, THE |
| HE'S MINE | PLATTERS, THE |
| HE'S MY FRIEND | PLATTERS, THE |
| HOE BEAUTIFUL OUR LOVE IS | PLATTERS, THE |
| HOW GREAT THOU ART | PLATTERS, THE |
| I BELIEVE | PLATTERS, THE |
| I KNOW SOMEONE WHO CAN | PLATTERS, THE |
| I LOVE YOU 1000 TIMES | PLATTERS, THE |
| I LOVE YOU BECAUSE | PLATTERS, THE |
| I WISH | PLATTERS, THE |
| IF I HAD YOU ALONE | PLATTERS, THE |
| IF YOU NEED ME | PLATTERS, THE |
| I'LL BE HOME | PLATTERS, THE |
| IT'S RAINING OUTSIDE | PLATTERS, THE |
| LIVING BY FAITH | PLATTERS, THE |
| LOVE AND LET LOVE | PLATTERS, THE |
| LOVE MUST GO ON | PLATTERS, THE |
| LOVING YOU | PLATTERS, THE |
| MAGNIFICENT SANCTUARY BAND | PLATTERS, THE |
| MY PRAYER | PLATTERS, THE |
| MY SECRET | PLATTERS, THE |
| MY WAY | PLATTERS, THE |
| OLD GOSPEL SHIP | PLATTERS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| PUT YOUR HAND | PLATTERS, THE |
| PUT YOUR HAND | PLATTERS, THE |
| REBORN | PLATTERS, THE |
| REBORN | PLATTERS, THE |
| RED SAILS IN THE SUNSET | PLATTERS, THE |
| REMEMBER WHEN | PLATTERS, THE |
| RIDIN' THE MAINLINE | PLATTERS, THE |
| RIDING ON THE MAIN LINE | PLATTERS, THE |
| SLEEPY LAGOON | PLATTERS, THE |
| SO MANY TEARS | PLATTERS, THE |
| STEP ALONG | PLATTERS, THE |
| SUNDAY MORNING | PLATTERS, THE |
| SUNDAY MORNING WITH YOU | PLATTERS, THE |
| SWEET INSPIRATION | PLATTERS, THE |
| SWEET INSPIRATION | PLATTERS, THE |
| SWEET SWEET LOVIN | PLATTERS, THE |
| TAKE ME AS I AM | PLATTERS, THE |
| THAT OLD FEELING | PLATTERS, THE |
| THE SOUND AND THE FURY | PLATTERS, THE |
| THE WONDER OF YOU | PLATTERS, THE |
| THE WORLD IS NOT MY HOME | PLATTERS, THE |
| THE WORLD IS NOT MY HOME | PLATTERS, THE |
| THINK ABOUT THE GOOD THINGS | PLATTERS, THE |
| TO EACH HIS OWN | PLATTERS, THE |
| UNCHAINED MELODY | PLATTERS, THE |
| WE AIN'T WHAT WE WAS | PLATTERS, THE |
| WHAT DOES IT MATTER | PLATTERS, THE |
| WHAT NAME SHALL I GIVE YOU | PLATTERS, THE |
| WHEN I GOT SAVED | PLATTERS, THE |
| WHEN I WAKE UP IN GLORYLAND | PLATTERS, THE |
| WHY IN THE NAME OF GOD | PLATTERS, THE |
| WHY IN THE NAME OF GOD | PLATTERS, THE |
| WISH IT WERE ME | PLATTERS, THE |
| WITH THIS RING | PLATTERS, THE |
| YOU MADE ME CRY | PLATTERS, THE |
| YOU'VE GOT THE MAGIC TOUCH | PLATTERS, THE |
| | PLATTERS, THE |
| A FOOL FOR YOU | POWELL, BOBBY |
| ALL MY WORLDLY POSSESSIONS | POWELL, BOBBY |
| I CAN'T STOP LOVING YOU | POWELL, BOBBY |
| LET ME LOVE YOU | POWELL, BOBBY |
| LUCILLE | POWELL, BOBBY |
| SPREAD YOUR LOVE | POWELL, BOBBY |
| SWEET SIXTEEN | POWELL, BOBBY |
| THE NIGHT TIME IS THE RIGHT TIME | POWELL, BOBBY |
| BILLY'S BAG | PRESTON, BILLY |
| CAN'T YOU HEAR MY HEARTBEAT | PRESTON, BILLY |
| DOWNTOWN | PRESTON, BILLY |
| EIGHT DAYS A WEEK | PRESTON, BILLY |
| I AM COMING THROUGH | PRESTON, BILLY |
| IF I HAD A HAMMER | PRESTON, BILLY |
| KING OF THE ROAD | PRESTON, BILLY |

Confidential - Ocean Tomo

| | |
|---|---|
| LET ME KNOW | PRESTON, BILLY |
| LOW DOWN | PRESTON, BILLY |
| MY GIRL | PRESTON, BILLY |
| OCTOPUS | PRESTON, BILLY |
| SHOTGUN | PRESTON, BILLY |
| SLIPPIN & SLIDIN | PRESTON, BILLY |
| SOUL MEETIN | PRESTON, BILLY |
| STEADY GETTING IT | PRESTON, BILLY |
| STOP IN THE NAME OF LOVE | PRESTON, BILLY |
| BACK IN GEORGIA | R.B. GREAVES |
| HOLLYWOOD IT'S ME | R.B. GREAVES |
| HOME TO HOME | R.B. GREAVES |
| LADY LINDA | R.B. GREAVES |
| LET ME BE THE ONE TONIGHT | R.B. GREAVES |
| MARY | R.B. GREAVES |
| ROCK AND ROLL | R.B. GREAVES |
| THE GOD'S WATCH IT ALL | R.B. GREAVES |
| WHAT'S ALL THE FULL | R.B. GREAVES |
| WHO'S WATCHING THE BABY | R.B. GREAVES |
| CATCH ME | RAVEN, MARSHA |
| I LIKE PLASTIC | RAVEN, MARSHA |
| TELL ME BABY | RAY CHARLES |
| A NEW LEAF | REED, JIMMY |
| A STRING TO YOUR HEART | REED, JIMMY |
| AIN'T THAT LOVIN' YOU BABY | REED, JIMMY |
| AW SHUCKS, HUSH YOUR MOUTH | REED, JIMMY |
| BABY WHAT YOU WANT ME TO DO | REED, JIMMY |
| BABY WHAT'S WRONG | REED, JIMMY |
| BIG BOSS MAN | REED, JIMMY |
| BOOGIE IN THE DARK | REED, JIMMY |
| BRIGHT LIGHTS, BIG CITY | REED, JIMMY |
| CAN'T STAND TO SEE YOU GO | REED, JIMMY |
| CARESS ME BABY | REED, JIMMY |
| CLOSE TOGETHER | REED, JIMMY |
| COLD 'N' LONESOME | REED, JIMMY |
| COME LOVE | REED, JIMMY |
| COME ON BABY | REED, JIMMY |
| DOWN IN VIRGINIA | REED, JIMMY |
| FOUND LOVE | REED, JIMMY |
| GOING FISHING | REED, JIMMY |
| GOING TO NEW YORK | REED, JIMMY |
| GOOD LOVER | REED, JIMMY |
| HELP LANDED WOMAN | REED, JIMMY |
| HELP YOURSELF | REED, JIMMY |
| HONEST I DO | REED, JIMMY |
| HUSH HUSH | REED, JIMMY |
| I AIN'T GOT YOU | REED, JIMMY |
| I DON'T GO FOR THAT | REED, JIMMY |
| I FOUND MY BABY | REED, JIMMY |
| I KNOW IT'S A SIN | REED, JIMMY |
| I WANNA BE LOVED | REED, JIMMY |
| I WAS WRONG | REED, JIMMY |

Confidential - Ocean Tomo

| | |
|---|---|
| I'LL CHANGE MY STYLE | REED, JIMMY |
| I'M A LOVE YOU | REED, JIMMY |
| I'M GOING UPSIDE YOUR HEAD | REED, JIMMY |
| I'M GONNA GET MY BABY | REED, JIMMY |
| I'M NERVOUS | REED, JIMMY |
| I'M THE MAN DOWN THERE | REED, JIMMY |
| LAUGHING AT THE BLUES | REED, JIMMY |
| LEFT HANDED WOMAN | REED, JIMMY |
| LET'S GET TOGETHER | REED, JIMMY |
| LITTLE RAIN | REED, JIMMY |
| MARY MARY | REED, JIMMY |
| MEET ME | REED, JIMMY |
| MIXED UP | REED, JIMMY |
| MY BABY'S SO SWEET | REED, JIMMY |
| MY BITTER SEED | REED, JIMMY |
| NEW CHICAGO BLUES | REED, JIMMY |
| OH JOHN | REED, JIMMY |
| PRETTY THING | REED, JIMMY |
| ROCKIN' WITH REED | REED, JIMMY |
| ROLL & RHUMBA | REED, JIMMY |
| SHAME, SHAME, SHAME | REED, JIMMY |
| SHE DON'T WANT ME NO MORE | REED, JIMMY |
| SHOOT MY BABY | REED, JIMMY |
| SIGNALS OF LOVE | REED, JIMMY |
| TAKE OUT SOME INSURANCE | REED, JIMMY |
| THE SUN IS SHINING | REED, JIMMY |
| TOO MUCH | REED, JIMMY |
| UP TIGHT | REED, JIMMY |
| UPSIDE THE WALL | REED, JIMMY |
| WEAR SOMETHING GREEN | REED, JIMMY |
| WHEN YOU LEFT | REED, JIMMY |
| WHERE CAN YOU BE | REED, JIMMY |
| YOU CAN RUN BUT YOU CAN'T HIDE | REED, JIMMY |
| YOU DON'T HAVE TO GO | REED, JIMMY |
| YOU GOT ME DIZZY | REED, JIMMY |
| YOU UPSET MY MIND | REED, JIMMY |
| YOU'VE GOT ME WAITING | REED, JIMMY |
| A THOUSAND RIVERS | ROBINSON, ROSCOE |
| DO IT RIGHT NOW | ROBINSON, ROSCOE |
| HOW MUCH PRESSURE (DO YOU THINK I CAN STAND) | ROBINSON, ROSCOE |
| I GOTTA KEEP TRYIN' | ROBINSON, ROSCOE |
| JUST A LITTLE BET | ROBINSON, ROSCOE |
| LONESOME GUY | ROBINSON, ROSCOE |
| ONE MORE TIME | ROBINSON, ROSCOE |
| THAT'S ENOUGH | ROBINSON, ROSCOE |
| TIME AFTER TIME | ROBINSON, ROSCOE |
| WHAT YOUR'RE DOIN' TO ME | ROBINSON, ROSCOE |
| IS IT LOVE YOU'RE AFTER | ROSE ROYCE |
| BLUE MOOD | RUSH, OTIS & LITTLE WALTER |
| GOIN' DOWN SLOW | RUSH, OTIS & LITTLE WALTER |
| I FEEL GOOD | RUSH, OTIS & LITTLE WALTER |
| IT MAY BE THE LAST TIME | RUSH, OTIS & LITTLE WALTER |

Confidential - Ocean Tomo

| | |
|---|---|
| IT'S HARD TO BELIEVE BABY | RUSH, OTIS & LITTLE WALTER |
| LOVIN' YOU ALL THE TIME | RUSH, OTIS & LITTLE WALTER |
| OTIS' BLUES | RUSH, OTIS & LITTLE WALTER |
| WALTER'S BLUES | RUSH, OTIS & LITTLE WALTER |
| BOYS (SUMMERTIME LOVE) | SABRINA |
| DOCTOR'S ORDERS | SABRINA |
| CAN'T FIND ANOTHER WAY | SAM & DAVE |
| DON'T PULL YOUR LOVE | SAM & DAVE |
| HOLD ON I'M COMING | SAM & DAVE |
| I SAID I WASN'T GONNA TELL ANYBODY | SAM & DAVE |
| I THANK YOU | SAM & DAVE |
| SOOTHE ME | SAM & DAVE |
| SOUL MAN | SAM & DAVE |
| SOUL SISTERS, BROWN SUGAR | SAM & DAVE |
| WHEN SOMETHING IS WRONG WITH MY BABY | SAM & DAVE |
| YOU DON'T KNOW LIKE I KNOW | SAM & DAVE |
| YOU DON'T KNOW WHAT YOU MEAN TO ME | SAM & DAVE |
| YOU GOT ME HUMMIN' | SAM & DAVE |
| ALL I CAN DO IS CRY | SAVOY BROWN |
| HELLBOUND TRAIN | SAVOY BROWN |
| I CAN'T NEST TO YOU | SAVOY BROWN |
| I'M TIRED | SAVOY BROWN |
| LOUISIANNA BLUES | SAVOY BROWN |
| NEEDLE AND SPOON | SAVOY BROWN |
| RUN TO ME | SAVOY BROWN |
| STREET CORNER TALKING | SAVOY BROWN |
| TELL MAMA | SAVOY BROWN |
| THE BOOGIE | SAVOY BROWN |
| TRAIN TO NOWHERE | SAVOY BROWN |
| WANG DANG DOODLE | SAVOY BROWN |
| I'VE BEEN LOVED BEFORE | SHIRLEY & LEE |
| KEEP LOVING ME | SHIRLEY & LEE |
| LET THE GOOD TIMES ROLL | SHIRLEY & LEE |
| SAY | SIMON, JOE |
| EVERYBODY DANCE | SISTER SLEDGE |
| FRANKIE | SISTER SLEDGE |
| LOST IN MUSIC | SISTER SLEDGE |
| WE ARE FAMILY | SISTER SLEDGE |
| WE ARE FAMILY | SISTER SLEDGE |
| BABY HELP ME | SLEDGE, PERCY |
| BEHIND CLOSED DOORS | SLEDGE, PERCY |
| BLUE WATER | SLEDGE, PERCY |
| COVER ME | SLEDGE, PERCY |
| HARD TO BE A FRIEND | SLEDGE, PERCY |
| I BELIEVE IN YOU | SLEDGE, PERCY |
| I'LL BE YOUR EVERYTHING | SLEDGE, PERCY |
| IF THIS IS THE LAST TIME | SLEDGE, PERCY |
| IT TEARS ME UP | SLEDGE, PERCY |
| JUST OUT OF REACH | SLEDGE, PERCY |
| LOVE AMONG PEOPLE | SLEDGE, PERCY |
| MAKE IT GOOD AND MAKE IT LAST | SLEDGE, PERCY |
| MY ADORABLE ONE | SLEDGE, PERCY |

Confidential - Ocean Tomo

| | |
|---|---|
| MY SPECIAL PRAYER | SLEDGE, PERCY |
| OUT OF LEFT FIELD | SLEDGE, PERCY |
| SUDDEN STOP | SLEDGE, PERCY |
| TAKE TIME TO KNOW HER | SLEDGE, PERCY |
| THE DARK END OF THE STREET | SLEDGE, PERCY |
| THE GOOD LOVE | SLEDGE, PERCY |
| WALKING IN THE SUN | SLEDGE, PERCY |
| WARM AND TENDER LOVE | SLEDGE, PERCY |
| WHEN A MAN LOVES A WOMAN | SLEDGE, PERCY |
| WHEN A MAN LOVES A WOMAN | SLEDGE, PERCY |
| YOU'RE POURING WATER ON A DROWNING MAN | SLEDGE, PERCY |
| AIN'T THAT LOVING YOU BABE | SLY & THE FAMILY STONE |
| ARTISTE (CONTINUED) : SLY AND THE FAMILY STONE | SLY & THE FAMILY STONE |
| BACK ON THE RIGHT TRACK | SLY & THE FAMILY STONE |
| DO THE RATTLE SHAKE PART I | SLY & THE FAMILY STONE |
| DO THE RATTLE SHAKE PART II | SLY & THE FAMILY STONE |
| GOOGLE EYES | SLY & THE FAMILY STONE |
| IF IT'S NOT ADDING UP | SLY & THE FAMILY STONE |
| IN THE STILL OF THE NIGHT | SLY & THE FAMILY STONE |
| IT TAKES ALL KIND | SLY & THE FAMILY STONE |
| MAKE) | SLY & THE FAMILY STONE |
| REMEMBER WHO YOU ARE | SLY & THE FAMILY STONE |
| SAME THING (THAT MAKES YOU LAUGH WILL) | SLY & THE FAMILY STONE |
| SEARCHIN' | SLY & THE FAMILY STONE |
| SEVENTH SON | SLY & THE FAMILY STONE |
| SHEER ENERGY | SLY & THE FAMILY STONE |
| SHINE IT ON | SLY & THE FAMILY STONE |
| SUKI SUKI PART I | SLY & THE FAMILY STONE |
| SUKI SUKI PART II | SLY & THE FAMILY STONE |
| SWIM | SLY & THE FAMILY STONE |
| WHO'S TO SAY | SLY & THE FAMILY STONE |
| | SLY & THE FAMILY STONE |
| OHIO PLAYERS | SOUL PARTY |
| OHIO PLAYERS | SOUPBONE |
| AIN'T THAT GOOD NEWS | STAPLE SINGERS, THE |
| CALLING ME | STAPLE SINGERS, THE |
| DON'T DRIVE ME AWAY | STAPLE SINGERS, THE |
| DON'T KNOCK | STAPLE SINGERS, THE |
| DOWNWARD ROAD | STAPLE SINGERS, THE |
| GOD'S WONDERFUL LOVE | STAPLE SINGERS, THE |
| GOING AWAY | STAPLE SINGERS, THE |
| HELP ME JESUS | STAPLE SINGERS, THE |
| I HAD A DREAM | STAPLE SINGERS, THE |
| I KNOW GOT RELIGION | STAPLE SINGERS, THE |
| I'M COMING HOME | STAPLE SINGERS, THE |
| I'M LEAVING | STAPLE SINGERS, THE |
| I'M SO GLAD | STAPLE SINGERS, THE |
| I'VE BEEN SCORNED | STAPLE SINGERS, THE |
| IF I COULD MY MOTHER | STAPLE SINGERS, THE |
| LET'S GO HOME | STAPLE SINGERS, THE |
| LO IS THE WAY | STAPLE SINGERS, THE |
| ON MY WAY TO HEAVEN | STAPLE SINGERS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| PRAY ON | STAPLE SINGERS, THE |
| SO SOON | STAPLE SINGERS, THE |
| SOMEBODY SAVED ME | STAPLE SINGERS, THE |
| STAND BY ME | STAPLE SINGERS, THE |
| SWING LOW SWEET CHARIOT | STAPLE SINGERS, THE |
| THIS MAY BE THE LAST TIME | STAPLE SINGERS, THE |
| UNCLOUDY DAY | STAPLE SINGERS, THE |
| WILL THE CIRCLE BE UNBROKEN | STAPLE SINGERS, THE |
| CLOSING ANNOUNCEMENT | STAPLE SINGERS, THE (LIVE) |
| COME GO WITH ME | STAPLE SINGERS, THE (LIVE) |
| EASE ON DOWN | STAPLE SINGERS, THE (LIVE) |
| HE'S ALRIGHT | STAPLE SINGERS, THE (LIVE) |
| LET'S DO IT AGAIN | STAPLE SINGERS, THE (LIVE) |
| REACH OUT TOUCH A HAND | STAPLE SINGERS, THE (LIVE) |
| REPRISE : REACH OUT AND TOUCH A HAND | STAPLE SINGERS, THE (LIVE) |
| WHY AM I TREATED SO BAD | STAPLE SINGERS, THE (LIVE) |
| WILL THE CIRCLE BE UNBROKEN | STAPLE SINGERS, THE (LIVE) |
| A FOOL IN LINE | STARBUCK |
| BENNIE BOUGHT THE BIG ONE | STARBUCK |
| CALL ME | STARBUCK |
| DO WACKA DO | STARBUCK |
| EVERYBODY BE DANCIN' | STARBUCK |
| FAT BOY | STARBUCK |
| I REMEMBER YOU | STARBUCK |
| IT FEELS GOOD | STARBUCK |
| IT WON'T MAKE A DIFEFERENCE | STARBUCK |
| LUCKY MAN | STARBUCK |
| MOONLIGHT FEELS RIGHT | STARBUCK |
| ONE OF THESE MORNING | STARBUCK |
| ROCK AND ROLL ROCKET | STARBUCK |
| TELL HER NO | STARBUCK |
| THE DARKROOM | STARBUCK |
| THE LADY CAN DANCE | STARBUCK |
| YOU MOVE SOMEONE | STARBUCK |
| OHIO PLAYERS | STREET PARTY |
| A TRUE FRIEND IS HARD TO FIND | SUN HOUSE |
| CHANGE YOUR MIND | SUN HOUSE |
| INTRODUCTION: IT'S SO HARD | SUN HOUSE |
| JUDGEMENT DAY | SUN HOUSE |
| NEW YORK CENTRAL | SUN HOUSE |
| PREACHIN' THE BLUES | SUN HOUSE |
| I WOULDN'T HAVE YOU ANOTHER WAY | TATE, GRADY |
| LOVE HAS NO PRIDE | TATE, GRADY |
| MOONDANCE | TATE, GRADY |
| MOVIN' SITTING IN LIMBO | TATE, GRADY |
| THE HARDEST THING | TATE, GRADY |
| YOU'RE A LADY | TATE, GRADY |
| DON'T TAKE AWAY THE MUSIC | TAVARES |
| HEAVEN MUST BE MISSING AN ANGEL | TAVARES |
| MORE THAN A WOMAN | TAVARES |
| NEVER HAD A LOVE LIKE THIS BEFORE | TAVARES |
| OHIO PLAYERS | TELL ME WHY |

Confidential - Ocean Tomo

| | |
|---|---|
| BETTY & DUPREE | TERRY, SONNY |
| CHAIN GANG BLUES | TERRY, SONNY |
| CHAIN GANG SPECIAL | TERRY, SONNY |
| CORNBREAD, MEAT & MOLASSES | TERRY, SONNY |
| HAM & EGGS | TERRY, SONNY |
| IT TAKES A CHAIN GANG MAN | TERRY, SONNY |
| LONG JOHN | TERRY, SONNY |
| LOST JOHN | TERRY, SONNY |
| PICK A BALE OF COTTON | TERRY, SONNY |
| RED RIVER | TERRY, SONNY |
| ROCK ME MOMMA | TERRY, SONNY |
| STACKHOLE | TERRY, SONNY |
| A REAL GOOD FRIEND | TEX, JOE |
| ANOTHER WOMAN'S MAN | TEX, JOE |
| ARTISTE (CONTINUED) : JOE TEX | TEX, JOE |
| BABY FACES | TEX, JOE |
| BE SWEET | TEX, JOE |
| CJAR:OE BRPWM GPT EX[E::ED] | TEX, JOE |
| COME HOME | TEX, JOE |
| COMPETITION | TEX, JOE |
| GEE, I REALLY WANT YOU | TEX, JOE |
| GET WAY BACK | TEX, JOE |
| I'M THE BOSS | TEX, JOE |
| MY BIGGEST MISTAKE | TEX, JOE |
| ONCE I HAD SOMEBODY | TEX, JOE |
| PNEUMONIA | TEX, JOE |
| REAL MAN | TEX, JOE |
| RIGHT BACK TO MY ARMS | TEX, JOE |
| SHE'S MINE | TEX, JOE |
| YOU LITTLE BABY FACED THING | TEX, JOE |
| YOU UPSET MY HOME | TEX, JOE |
| YUM YUM | TEX, JOE |
| BO DIDLEY | THE NEVILLES |
| DARLING, DARLING | THE NEVILLES |
| HEARTACHE | THE NEVILLES |
| HERCULES | THE NEVILLES |
| I'M GONNA PUT SOME HURT ON YOU | THE NEVILLES |
| JAMBOLAYA | THE NEVILLES |
| MAKE ME STRONG | THE NEVILLES |
| PEOPLE GET READY | THE NEVILLES |
| PREFORMANCE | THE NEVILLES |
| RIDE YOUR PONY | THE NEVILLES |
| SON OF A PREACHER'S DAUGHTER | THE NEVILLES |
| STRUTTIN' ON SUNDAY | THE NEVILLES |
| TELL ME WHAT'S ON YOUR MIND | THE NEVILLES |
| TOO LATE | THE NEVILLES |
| WILD FLOWER | THE NEVILLES |
| WITCHITA LINEMAN | THE NEVILLES |
| HIGH ENERGY | THOMAS, EVELYN |
| INBETWEEN TEARS | THOMAS, IRMA (LIVE) |
| MED : COMING FROM BEHIND (MONOLOGUE) | THOMAS, IRMA (LIVE) |
| MED : WISH SOMEONE WOULD CARE | THOMAS, IRMA (LIVE) |

Confidential - Ocean Tomo

| | |
|---|---|
| SHE'LL NEVER BE YOUR WIFE | THOMAS, IRMA (LIVE) |
| THESE FOUR WALLS | THOMAS, IRMA (LIVE) |
| TURN MY WORLD AROUND | THOMAS, IRMA (LIVE) |
| WHAT'S SO WRONG WITH YOU LOVING ME | THOMAS, IRMA (LIVE) |
| YOU'RE THE DOG (I DO THE BARKING MYSELF) | THOMAS, IRMA (LIVE) |
| REFLEX ACTION | THOMAS, LOUIS |
| A WOMAN IN LOVE | THREE DEGREES, THE |
| DIRTY OL' MAN | THREE DEGREES, THE |
| MY SIMPLE HEART | THREE DEGREES, THE |
| WHEN WILL I SEE YOU AGAIN | THREE DEGREES, THE |
| ANYTHING | TOUCH OF CLASS, A |
| I JUST CAN'T SAY GOODBYE | TOUCH OF CLASS, A |
| I LOVE YOU PRETTY BABY | TOUCH OF CLASS, A |
| I SAID IT BEFORE | TOUCH OF CLASS, A |
| I'M IN HEAVEN | TOUCH OF CLASS, A |
| LOVE ME TONIGHT | TOUCH OF CLASS, A |
| LOVE MEANS EVERYTHING | TOUCH OF CLASS, A |
| ONE HALF AS MUCH | TOUCH OF CLASS, A |
| YOU GOT NOWHERE TO GO | TOUCH OF CLASS, A |
| YOU GOT TO KNOW BETTER | TOUCH OF CLASS, A |
| AIN'T GONNA BE YOUR LOWDOWN DOG | TURNER, BIG JOE |
| CHICKEN AND THE HAWK | TURNER, BIG JOE |
| FLIP FLOP AND FLY | TURNER, BIG JOE |
| HIDE AND SEEK | TURNER, BIG JOE |
| HONEY HUSH | TURNER, BIG JOE |
| HOW LONG BLUES | TURNER, BIG JOE |
| MORNING NOON AND NIGHT | TURNER, BIG JOE |
| ON MY WAY TO DENVER BLUES | TURNER, BIG JOE |
| ROLL BE BABY | TURNER, BIG JOE |
| ROLL EM' PETE | TURNER, BIG JOE |
| SHAKE RATTLE AND ROLL | TURNER, BIG JOE |
| SHOO SHOO BOOGIE BOO | TURNER, BIG JOE |
| STORMY MONDAY BLUES | TURNER, BIG JOE |
| THE NIGHT TIME IS THE RIGHT TIME | TURNER, BIG JOE |
| THE THINGS I USE TO DO | TURNER, BIG JOE |
| TV MAMA | TURNER, BIG JOE |
| WHEN THE SUN GOES DOWN | TURNER, BIG JOE |
| A FOOL FOR YOU | TURNER, IKE & TINA |
| A FOOL IN LOVE | TURNER, IKE & TINA |
| AIN'T NOBODY'S BUSINESS | TURNER, IKE & TINA |
| ALL I CAN DO IS CRY | TURNER, IKE & TINA |
| ARTISTE (CONTINUED) : IKE AND TINA TURNER | TURNER, IKE & TINA |
| BEAUTY IS ONLY SKIN DEEP | TURNER, IKE & TINA |
| BETCHA' CAN'T KISS ME (JUST ONE TIME) | TURNER, IKE & TINA |
| BOLD SOUL SISTER | TURNER, IKE & TINA |
| CAN'T CHANCE A BREAK UP | TURNER, IKE & TINA |
| CRAZY BOUT YOU BABY | TURNER, IKE & TINA |
| DEAR JOHN | TURNER, IKE & TINA |
| DUST MY BROOM | TURNER, IKE & TINA |
| EARLY IN THE MORNING | TURNER, IKE & TINA |
| FIVE LONG YEARS | TURNER, IKE & TINA |
| FREEDOM SOUND | TURNER, IKE & TINA |

Confidential - Ocean Tomo

| | |
|---|---|
| FUNKY MULE | TURNER, IKE & TINA |
| GOOD TIMES | TURNER, IKE & TINA |
| GRUMBLING | TURNER, IKE & TINA |
| HERE'S YOUR HEART | TURNER, IKE & TINA |
| HONEST I DO | TURNER, IKE & TINA |
| I BETTER GET TO STEPPIN' | TURNER, IKE & TINA |
| I CAN'T STOP LOVING YOU | TURNER, IKE & TINA |
| I KNOW | TURNER, IKE & TINA |
| I MADE A PROMISE UP ABOVE | TURNER, IKE & TINA |
| I SMELL TROUBLE | TURNER, IKE & TINA |
| I'M A MOTHERLESS CHILD | TURNER, IKE & TINA |
| I'M FIRED UP | TURNER, IKE & TINA |
| I'VE BEEN LOVING YOU TOO LONG | TURNER, IKE & TINA |
| IT SHO AIN'T ME | TURNER, IKE & TINA |
| IT'S ALL OVER | TURNER, IKE & TINA |
| IT'S GONNA WORK OUT FINE | TURNER, IKE & TINA |
| MAKE EM' WAIT | TURNER, IKE & TINA |
| MEAN OLD WORLD | TURNER, IKE & TINA |
| MIND IN A WHIRL | TURNER, IKE & TINA |
| MY BABE | TURNER, IKE & TINA |
| NUTBUSH CITY LIMITS | TURNER, IKE & TINA |
| PLEASE LOVE ME | TURNER, IKE & TINA |
| POOR FOOL | TURNER, IKE & TINA |
| POOR LITTLE FOOL | TURNER, IKE & TINA |
| PROUD MARY | TURNER, IKE & TINA |
| RECONSIDER BABY | TURNER, IKE & TINA |
| RIVER DEEP, MOUNTAIN HIGH | TURNER, IKE & TINA |
| ROCK ME BABY | TURNER, IKE & TINA |
| SHAKE A TAIL FEATHER | TURNER, IKE & TINA |
| SLEEPLESS | TURNER, IKE & TINA |
| SO FINE | TURNER, IKE & TINA |
| SOMEBODY (SOMEWHERE) NEEDS YOU | TURNER, IKE & TINA |
| SOMETHING'S GOT A HOLD ON ME | TURNER, IKE & TINA |
| STAGGER LEE AND BILLY | TURNER, IKE & TINA |
| TELL THE TRUTH | TURNER, IKE & TINA |
| THE HUNTER | TURNER, IKE & TINA |
| THREE O' CLOCK IN THE MORNING BLUES | TURNER, IKE & TINA |
| TOO HOT TO HOLD | TURNER, IKE & TINA |
| TRA-LA-LA | TURNER, IKE & TINA |
| WE NEED AN UNDERSTANDING | TURNER, IKE & TINA |
| WON'T YOU FORGIVE ME | TURNER, IKE & TINA |
| YOU ARE MY SUNSHINE | TURNER, IKE & TINA |
| YOU GOT ME RUNNING | TURNER, IKE & TINA |
| YOU GOT WHAT YOU WANTED | TURNER, IKE & TINA |
| YOU SHOULD HAVE TREATED ME RIGHT | TURNER, IKE & TINA |
| YOU'RE SO FINE | TURNER, IKE & TINA |
| YOU'RE STILL MY BABY | TURNER, IKE & TINA |
| ALL ABOARD | WATERS, MUDDY |
| BABY PLEASE DON'T GO | WATERS, MUDDY |
| CAN'T LOSE WHAT YOU AIN'T NEVER HAD | WATERS, MUDDY |
| CLOSE TO YOU | WATERS, MUDDY |
| DIAMONDS AT YOUR FEET | WATERS, MUDDY |

Confidential - Ocean Tomo

| | |
|---|---|
| FORTY DAYS AND FORTY NIGHTS | WATERS, MUDDY |
| GOIN' HOME | WATERS, MUDDY |
| HERE DRINKIN' | WATERS, MUDDY |
| I CAN'T BE SATISFIED | WATERS, MUDDY |
| I CAN'T CALL HER SUGAR | WATERS, MUDDY |
| I FEEL SO GOOD | WATERS, MUDDY |
| I GOT A RICH MAN'S WOMAN | WATERS, MUDDY |
| I'M READY | WATERS, MUDDY |
| IODINE IN MY COFFEE | WATERS, MUDDY |
| MEAN MISTREATER | WATERS, MUDDY |
| MEAN RED SPIDER | WATERS, MUDDY |
| ONE MORE MILE | WATERS, MUDDY |
| ROCK ME | WATERS, MUDDY |
| ROLLIN' AND TUMBLIN' | WATERS, MUDDY |
| ROLLIN' STONE | WATERS, MUDDY |
| SAD LETTER | WATERS, MUDDY |
| SHE MOVES ME | WATERS, MUDDY |
| SHE'S ALL RIGHT | WATERS, MUDDY |
| SO GLAD I'M LIVIN' | WATERS, MUDDY |
| STANDIN' AROUND CRYIN' | WATERS, MUDDY |
| THE STUFF YOU GOTTA WATCH | WATERS, MUDDY |
| TRAIN FARE BLUES | WATERS, MUDDY |
| WALKIN' THRU THE PARK | WATERS, MUDDY |
| YOU GONNA MISS ME | WATERS, MUDDY |
| YOU GONNA NEED MY HELP | WATERS, MUDDY |
| APPLES, PEACHES, PUMPKIN PIE | WELLS, MARY |
| BYE BYE BABY | WELLS, MARY |
| DON'T LOOK BACK | WELLS, MARY |
| I FEEL FOR YOU | WELLS, MARY |
| I'M A LADY | WELLS, MARY |
| MAKE UP BREAK UP | WELLS, MARY |
| MONEY TALKS | WELLS, MARY |
| MY GUY | WELLS, MARY |
| OH LITTLE BOY WHAT DID YOU DO TO ME | WELLS, MARY |
| OLD LOVE LETS TRY AGAIN | WELLS, MARY |
| SOUL TRAIN | WELLS, MARY |
| STAG-O-LEE | WELLS, MARY |
| SUNNY | WELLS, MARY |
| THE DOCTOR | WELLS, MARY |
| THE ONE WHO REALLY LOVES YOU | WELLS, MARY |
| TO FEEL YOUR LOVE | WELLS, MARY |
| TWO LOVERS | WELLS, MARY |
| TWO LOVERS HISTORY | WELLS, MARY |
| WHAT LOVE HAS JOINED TOGETHER | WELLS, MARY |
| WHAT'S EASY FOR TWO IS HARD FOR ONE | WELLS, MARY |
| YOU BEAT ME TO THE PUNCH | WELLS, MARY |
| YOU LOST THE SWEETEST BOY | WELLS, MARY |
| CREATION OF LOVE | WHISPERS, THE |
| DR. LOVE | WHISPERS, THE |
| I CAN REMEMBER | WHISPERS, THE |
| I WAS BORN WHEN YOU KISSED ME | WHISPERS, THE |
| I'M THE ONE | WHISPERS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| IT ONLY HURTS FOR A LITTLE WHILE | WHISPERS, THE |
| NEEDLE IN THE HAYSTACK | WHISPERS, THE |
| NEVER AGAIN | WHISPERS, THE |
| PLANETS OF LIFE | WHISPERS, THE |
| SEEMS LIKE I GOTTA DO WRONG | WHISPERS, THE |
| SHAKE IT, SHAKE IT | WHISPERS, THE |
| SING A SONG | WHISPERS, THE |
| SINGERS OF SONGS | WHISPERS, THE |
| TAKE A LESSON FROM THE TEACHER | WHISPERS, THE |
| THE DIP | WHISPERS, THE |
| THEY'RE GOING TO HEAR FROM ME | WHISPERS, THE |
| YOU CAN'T FIGURE WHAT'S RIGHT | WHISPERS, THE |
| YOU GOT A MAN ON YOUR HANDS | WHISPERS, THE |
| YOU MADE ME SO VERY HAPPY | WHISPERS, THE |
| YOU MUST BE DONE ALRIGHT | WHISPERS, THE |
| ABERDEEN MISSISSIPPI BLUES | WHITE, BUKKA |
| ARMY BLUES | WHITE, BUKKA |
| BABY PLEASE DON'T GO | WHITE, BUKKA |
| DRUNK MAN BLUES | WHITE, BUKKA |
| I'M THE HEAVENLY WAY | WHITE, BUKKA |
| NEW ORLEANS STREAMLINE | WHITE, BUKKA |
| PARCHMAN FARM BLUES | WHITE, BUKKA |
| POOR BOY LONG WAYS FROM HOME | WHITE, BUKKA |
| REMEMBRANCE OF CHARLIE PATTON | WHITE, BUKKA |
| SHAKE EM' ON DOWN | WHITE, BUKKA |
| THE ATLANTA SPECIAL | WHITE, BUKKA |
| 44 BLUES | WILLIAMS, BIG JOE |
| ALRIGHT | WILLIAMS, BIG JOE |
| BABY PLEASE DON'T GO | WILLIAMS, BIG JOE |
| BLUES CAME FALLING DOWN | WILLIAMS, BIG JOE |
| BRAND NEW CAR | WILLIAMS, BIG JOE |
| BYE BYE BABY BLUES | WILLIAMS, BIG JOE |
| CHAIN GANG BLUES | WILLIAMS, BIG JOE |
| DO WORRIED DON'T KNOW WHAT TO DO | WILLIAMS, BIG JOE |
| DON'T THE APPLES LOOK MELLOW | WILLIAMS, BIG JOE |
| DON'T WANT NO BIG FAT WOMAN | WILLIAMS, BIG JOE |
| DRIFTING BLUES | WILLIAMS, BIG JOE |
| EL PASO BLUES | WILLIAMS, BIG JOE |
| EVERYBODY'S BLUES | WILLIAMS, BIG JOE |
| GOIN' AWAY BABY | WILLIAMS, BIG JOE |
| GOING AWAY WON'T BE BACK TILL FALL | WILLIAMS, BIG JOE |
| GREAT GOSPEL BLUES | WILLIAMS, BIG JOE |
| HEY B.B EVERYTHING'S GONNA BE | WILLIAMS, BIG JOE |
| HOWLING WOLF BLUES | WILLIAMS, BIG JOE |
| I'VE BEEN SCORNED | WILLIAMS, BIG JOE |
| JINX BLUES | WILLIAMS, BIG JOE |
| NOBODY KNOW YOU WHEN YOUR DOWN AND OUT | WILLIAMS, BIG JOE |
| OLD SAW MILL BLUES | WILLIAMS, BIG JOE |
| PIC A PICKLE | WILLIAMS, BIG JOE |
| PULL OFF THAT WIG | WILLIAMS, BIG JOE |
| PUT ON YOUR NIGHT CAP BABY | WILLIAMS, BIG JOE |
| RAMBLIN' AND WANDERIN' BLUES | WILLIAMS, BIG JOE |

Confidential - Ocean Tomo

| | |
|---|---|
| RAZOR SHARP BLUES | WILLIAMS, BIG JOE |
| RIDE IN MY NEW CAR WITH ME BLUES | WILLIAMS, BIG JOE |
| SATURDAY NIGHT BANJO | WILLIAMS, BIG JOE |
| SATURDAY NIGHT JUMP | WILLIAMS, BIG JOE |
| SHAKE EM' ON DOWN | WILLIAMS, BIG JOE |
| SINKING BLUES | WILLIAMS, BIG JOE |
| SLOPPY DRUNK BLUES | WILLIAMS, BIG JOE |
| SO SOON I'LL BE GOIN' MY WAY BACK HOME | WILLIAMS, BIG JOE |
| STACK O' DOLLARS | WILLIAMS, BIG JOE |
| STOOP DOWN BABY | WILLIAMS, BIG JOE |
| SUGAR MAMA | WILLIAMS, BIG JOE |
| TERRAPLANE BLUES | WILLIAMS, BIG JOE |
| WHISTLING PINES | WILLIAMS, BIG JOE |
| WILD COW MOAN | WILLIAMS, BIG JOE |
| YOU GONNA MISS ME | WILLIAMS, BIG JOE |
| FREIGHT – TRAIN BLUES | WILLIAMS, ROBERT PETE |
| HIGH AS I WANT TO BE | WILLIAMS, ROBERT PETE |
| I'M GOING DOWN SLOW | WILLIAMS, ROBERT PETE |
| IT'S A LONG ROAD | WILLIAMS, ROBERT PETE |
| IT'S HARD TO TELL | WILLIAMS, ROBERT PETE |
| MOTHERLESS CHILDREN HAVE A HARD TIME | WILLIAMS, ROBERT PETE |
| SO LONG BOOGIE | WILLIAMS, ROBERT PETE |
| SOMEBODY HELP POOR ME | WILLIAMS, ROBERT PETE |
| THIS IS A MEAN OLD WORLD TO ME | WILLIAMS, ROBERT PETE |
| UGLY | WILLIAMS, ROBERT PETE |
| AMEN BROTHER | WILSON, AL |
| AMEN BROTHER | WILSON, AL |
| BACHELOR MAN | WILSON, AL |
| BE CONCERNED | WILSON, AL |
| BE CONCERNED | WILSON, AL |
| BORN ON THE BAYOU | WILSON, AL |
| FALLING | WILSON, AL |
| HOWS YOUR LOVE LIFE | WILSON, AL |
| I WONT LAST A DAY (MEDLEY) | WILSON, AL |
| I'M A WEAK MAN | WILSON, AL |
| I'M OUT TO GET YOU | WILSON, AL |
| KEEP ON LOVIN' YOU | WILSON, AL |
| LA PEACE SONG | WILSON, AL |
| LET ME BE THE ONE (MEDLEY) | WILSON, AL |
| LISTEN TO ME | WILSON, AL |
| MAGIC OF YOUR MIND | WILSON, AL |
| MAGIC OF YOUR MIND | WILSON, AL |
| MY SONG | WILSON, AL |
| POOR SIDE OF TOWN | WILSON, AL |
| QUEEN OF THE GHETTO | WILSON, AL |
| SETTLE ME DOWN | WILSON, AL |
| SETTLE ME DOWN | WILSON, AL |
| SHOW AND TELL | WILSON, AL |
| SOMETIMES A MAN MUST CRY | WILSON, AL |
| THE LONGER WE STAY TOGETHER | WILSON, AL |
| TOUCH AND GO | WILSON, AL |
| WHAT YOU SEE | WILSON, AL |

Confidential - Ocean Tomo

| | |
|---|---|
| WILLOUGHBY BROOK | WILSON, AL |
| WISH YOU WERE HERE WITH ME MARY | WILSON, AL |
| YOU DO THE RIGHT THINGS | WILSON, AL |
| YOU DO THE RIGHT THINGS | WILSON, AL |
| C.C. RIDER | WITHERSPOON, JIMMY |
| CARD PLAYIN' BLUES | WITHERSPOON, JIMMY |
| CORINA CORINA | WITHERSPOON, JIMMY |
| EVERY DAY | WITHERSPOON, JIMMY |
| HOW LONG BLUES | WITHERSPOON, JIMMY |
| HUMING BIRD | WITHERSPOON, JIMMY |
| RISHIKESHA | WITHERSPOON, JIMMY |
| ROLLIN' EM' PETE | WITHERSPOON, JIMMY |
| SHE MOVES ME | WITHERSPOON, JIMMY |
| STORMY MONDAY | WITHERSPOON, JIMMY |
| TIMES GETTING TOUGHER THEN TOUGH | WITHERSPOON, JIMMY |
| LET'S ALL CHANT | ZAGER, MICHAEL BAND |
| LOVE EXPRESS | ZAGER, MICHAEL BAND |
| SHAKE YOUR GROOVE THING | ZAGER, MICHAEL BAND |
| YES WE CAN CAN | POINTER SISTERS, THE |
| CLOUDBURST | POINTER SISTERS, THE |
| JADA | POINTER SISTERS, THE |
| RIVER BOULEVARD | POINTER SISTERS, THE |
| OLD SONGS | POINTER SISTERS, THE |
| THAT'S HOW I FEEL | POINTER SISTERS, THE |
| SUGAR | POINTER SISTERS, THE |
| PAINS AND TEARS | POINTER SISTERS, THE |
| NAKED FOOT | POINTER SISTERS, THE |
| WANG DANG DOODLE | POINTER SISTERS, THE |
| PARCHMAN FARM BLUES | WINTER, JOHNNY |
| LIVIN' IN THE BLUES | WINTER, JOHNNY |
| LEAVIN' BLUES | WINTER, JOHNNY |
| 38, 32, 20 | WINTER, JOHNNY |
| BAD NEWS | WINTER, JOHNNY |
| KIND HEARTED WOMAN | WINTER, JOHNNY |
| OUT OF SIGHT | WINTER, JOHNNY |
| LOW DOWN GAL OF MINE | WINTER, JOHNNY |
| GOING DOWN SLOW | WINTER, JOHNNY |
| AVOCADO GREEN | WINTER, JOHNNY |
| SHED SO MANY TEARS | WINTER, JOHNNY |
| ROAD RUNNER | WINTER, JOHNNY |
| BY THE LIGHT OF THE SLIVERY MOON | WINTER, JOHNNY |
| THE GUY YOU LEFT BEHIND | WINTER, JOHNNY |
| GANSTER OF LOVE | WINTER, JOHNNY |
| LEAVE MY WOMAN ALONE | WINTER, JOHNNY |
| I CAN'T BELIEVE YOU WANT TO LEAVE | WINTER, JOHNNY |
| OH MY DARLING | WINTER, JOHNNY |
| FIVE AFTER FOUR A.M. | WINTER, JOHNNY |
| THAT'S WHAT LOVE DOES | WINTER, JOHNNY |

Confidential - Ocean Tomo

**Reggae**

| SONG TITLE | ARTIST |
|---|---|
| TULSA TURNAROUND | ALEX HARVEY |
| YOU MAKE IT BLUE | ALEX HARVEY |
| COME & GET SOME | BARBARA JONES |
| DOGGIE IN THE WINDOW | BARBARA JONES |
| DON'T TURN YOUR BACK | BARBARA JONES |
| HOLD ON | BARBARA JONES |
| I CAN'T HELP IT DARLING | BARBARA JONES |
| OH WHAT A NIGHT | BARBARA JONES |
| RELEASE ME | BARBARA JONES |
| SOMEONE WHO CARES | BARBARA JONES |
| WALK THROUGH THIS WORLD | BARBARA JONES |
| WATCHING YOU GROW | BARBARA JONES |
| I HOLD THE HANDLE | BARRINGTON LEVY |
| JAH | BARRINGTON LEVY |
| JAH THE CREATOR | BARRINGTON LEVY |
| LOVE YOUR BROTHER | BARRINGTON LEVY |
| MAKING TRACKS | BARRINGTON LEVY |
| NEVER TEAR MY LOVE APART | BARRINGTON LEVY |
| PEACE AND LOVE | BARRINGTON LEVY |
| RUN AWAY | BARRINGTON LEVY |
| WHEN YOUR YOUNG AND IN LOVE | BARRINGTON LEVY |
| YOU ARE THE CHOSE ONE | BARRINGTON LEVY |
| 10 COMMANDMENTS OF LOVE | BOB MARLEY |
| 400 YEARS | BOB MARLEY |
| BABY WE'VE GOT A DATE | BOB MARLEY |
| CHANGES ARE | BOB MARLEY |
| CONCRETE JUNGLE | BOB MARLEY |
| HAMMER | BOB MARLEY |
| HOW MANY TIMES | BOB MARLEY |
| IT HURTS TO BE ALONE | BOB MARLEY |
| IT'S ALRIGHT | BOB MARLEY |
| KAYA | BOB MARLEY |
| KINKY REGGAE | BOB MARLEY |
| LIVELY UP YOURSELF | BOB MARLEY |
| LONESOME FEELING | BOB MARLEY |
| LONESOME TRACK | BOB MARLEY |
| MELLOW MOOD | BOB MARLEY |
| MY CUP | BOB MARLEY |
| NO MORE TROUBLE | BOB MARLEY |
| NO SYMPATHY | BOB MARLEY |
| NO WATER | BOB MARLEY |
| PUT IT ON | BOB MARLEY |
| SLAVE DRIVER | BOB MARLEY |
| SOUL REBEL | BOB MARLEY |
| SOUL REBEL | BOB MARLEY |
| STIR ITUP | BOB MARLEY |
| STOP THAT TRAIN | BOB MARLEY |
| TELL ME | BOB MARLEY |
| THERE SHE GOES | BOB MARLEY |
| TOUCH ME | BOB MARLEY |

Confidential - Ocean Tomo

| | |
|---|---|
| TREAT ME RIGHT | BOB MARLEY |
| TRY ME | BOB MARLEY |
| BONGO NIAH | CALYPSO WILLIAMS |
| DONKEY WANT SEABATH | CALYPSO WILLIAMS |
| FOOD IN THE BED | CALYPSO WILLIAMS |
| I WAS PLAYIN' MY MUSIC | CALYPSO WILLIAMS |
| I WENT TO DAPHNEY | CALYPSO WILLIAMS |
| JAMAICA LAND | CALYPSO WILLIAMS |
| KING BEDBUG | CALYPSO WILLIAMS |
| LOVE IN THE NIGHT | CALYPSO WILLIAMS |
| SCREW THE COOK TIGHT | CALYPSO WILLIAMS |
| TOURIST LET THEM COME | CALYPSO WILLIAMS |
| AS LONG AS YOU LOVE ME | CORNELL CAMPBELL |
| CHATTY CHATTY TOO MUCH | CORNELL CAMPBELL |
| DON'T TRY TO BREAK | CORNELL CAMPBELL |
| FOLLOW INSTRUCTIONS | CORNELL CAMPBELL |
| GIVE ME LOVE THAT'S TRUE | CORNELL CAMPBELL |
| INDEPENDENT MAN | CORNELL CAMPBELL |
| MISTER D.J. | CORNELL CAMPBELL |
| MONEY | CORNELL CAMPBELL |
| MY LOVE FOR YOU | CORNELL CAMPBELL |
| OH! RASTAMAN | CORNELL CAMPBELL |
| PRESS ALONG NATTY | CORNELL CAMPBELL |
| STRANGER IN LOVE | CORNELL CAMPBELL |
| WOMAN WITH EMOTIONS | CORNELL CAMPBELL |
| WORLD OF TRIBULATION | CORNELL CAMPBELL |
| YOU CAN'T BE HAPPY | CORNELL CAMPBELL |
| YOU NEED SYMPATHY | CORNELL CAMPBELL |
| YOU'RE MY LADY | CORNELL CAMPBELL |
| YOUR LOVE | CORNELL CAMPBELL |
| (FEATURING GRANDPA CULTURE) | CULTURE |
| (PREVIOUSLY UNRELEASED) | CULTURE |
| (PREVIOUSLY UNRELEASED) | CULTURE |
| (PREVIOUSLY UNRELEASED) | CULTURE |
| 5 TO 1 STRIP ME | CULTURE |
| BLACK ROSE | CULTURE |
| CAPTURE RASTA | CULTURE |
| CHILDREN OF ISRAEL (EXTENDED) | CULTURE |
| DOG A GO NYAM (EXTENDED) | CULTURE |
| GARVEY (EXTENDED VERSION) | CULTURE |
| MR. MUSIC | CULTURE |
| OLD TATOO | CULTURE |
| PEACE AND LOVE | CULTURE |
| PRAISE HIM | CULTURE |
| PRODUCTION SOMETHING | CULTURE |
| PURE WAR | CULTURE |
| PYAKA | CULTURE |
| SOON COME | CULTURE |
| STEP ALONG | CULTURE |
| THIS WAY | CULTURE |
| TOO LONG IN SLAVERY | CULTURE |
| TROD ON- FEATURING JAH THOMAS | CULTURE |

Confidential - Ocean Tomo

| | |
|---|---|
| WEEPING (EXTENDED) | CULTURE |
| CHANGE | DELROY WILSON |
| I DON'T MIND | DELROY WILSON |
| I'M YOURS | DELROY WILSON |
| LIVE GOOD | DELROY WILSON |
| LOVERS QUESTION | DELROY WILSON |
| SOLOMAN | DELROY WILSON |
| THERE'S NO SUNSHINE | DELROY WILSON |
| YOU WERE MINE YESTERDAY | DELROY WILSON |
| BIRDS HAVE THEIR NEST | DENNIS BROWN |
| BLOOD SUN | DENNIS BROWN |
| GO NOW (ADOPTED) | DENNIS BROWN |
| HOME SWEET HOME | DENNIS BROWN |
| IF I DIDN'T LOVE YOU | DENNIS BROWN |
| LONG AND WINDING ROAD | DENNIS BROWN |
| ONLY A SMILE (JOHN HOLT) | DENNIS BROWN |
| RUN TOO LATE | DENNIS BROWN |
| SILVER WORD'S (ADOPTED) | DENNIS BROWN |
| CHERY PIE | EARL GEORGE |
| CONFUSION | EARL GEORGE |
| CONSOLATION | EARL GEORGE |
| CRY ME A RIVER | EARL GEORGE |
| DADDYS HOME | EARL GEORGE |
| GIVE THANKS AND PRAISE | EARL GEORGE |
| GREAT PRETENDER | EARL GEORGE |
| GUIDING LINE | EARL GEORGE |
| HIGH SCHOOL DANCE | EARL GEORGE |
| I'LL BE TELLING YOU A LIE | EARL GEORGE |
| JUST THE BLUES | EARL GEORGE |
| LOVING SOMETHING | EARL GEORGE |
| MILD AND ROOTSY | EARL GEORGE |
| NEVER LET ME GO | EARL GEORGE |
| O JEAN | EARL GEORGE |
| OH DONNA | EARL GEORGE |
| SAM STONE | EARL GEORGE |
| SINCE I MET YOU BABY | EARL GEORGE |
| SOMETHING ON YOUR MIND | EARL GEORGE |
| THIS IS MY STORY | EARL GEORGE |
| AFRICA NOW | ETHIOPIANS |
| CORRUPTION | ETHIOPIANS |
| CULTURE | ETHIOPIANS |
| GADEAME | ETHIOPIANS |
| I'M GONNA TAKE OVER | ETHIOPIANS |
| SEE ME GO FREE | ETHIOPIANS |
| SELAH | ETHIOPIANS |
| THE SONG OF ZION | ETHIOPIANS |
| WICKED IS DOWN ON ME | ETHIOPIANS |
| WONDERING | ETHIOPIANS |
| BREAKING UP | GREGORY ISAACS |
| DOUBLE ATTACK | GREGORY ISAACS |
| EVERYTHING IS GOING ALRIGHT | GREGORY ISAACS |
| HAPPINESS | GREGORY ISAACS |

Confidential - Ocean Tomo

| | |
|---|---|
| IF YOU FEELING HOT | GREGORY ISAACS |
| LET ME BE YOUR SPECIAL GUEST | GREGORY ISAACS |
| LONELY TEARDROPS | GREGORY ISAACS |
| LOOK BEFORE YOU LEAP | GREGORY ISAACS |
| MY NUMBER ONE | GREGORY ISAACS |
| NO SPEECH, NO LANGUAGE | GREGORY ISAACS |
| WILLOW TREE | GREGORY ISAACS |
| BLACK CINDERELLA | I-ROY |
| BLACKMAN TIME | I-ROY |
| EMBRACEABLE YOU | I-ROY |
| MISS CLOVER | I-ROY |
| NATTY HAVE THE HANDLE | I-ROY |
| ONE THOUSAND MILE | I-ROY |
| SUN TOP HOUSE | I-ROY |
| COULD HVE BEEN LOVE | J.J. DENTON |
| HEART BREAKER | J.J. DENTON |
| I AM LIVING MY LIFE | J.J. DENTON |
| I AM ON FIRE | J.J. DENTON |
| I'LL NEVER GIVE UP | J.J. DENTON |
| IF EVER | J.J. DENTON |
| IMAGINATION | J.J. DENTON |
| STEP BY STEP | J.J. DENTON |
| TO SIR WITH LOVE | J.J. DENTON |
| BIRD FLU | JAH LLOYD |
| BLACK MOSES | JAH LLOYD |
| COKE SHOP WITH G. ISAACS | JAH LLOYD |
| DISPENSER | JAH LLOYD |
| FORGIVE THEM JAH | JAH LLOYD |
| GI MI JOKE | JAH LLOYD |
| GIVE THANKS AND PRAISES | JAH LLOYD |
| GLORY, GLORY | JAH LLOYD |
| GREEN BAY INCIDENT | JAH LLOYD |
| HOLD THEM NATTY DREAD | JAH LLOYD |
| HUNGRY BELLY | JAH LLOYD |
| I.M.F. | JAH LLOYD |
| JAH IS CALLING I | JAH LLOYD |
| JAH LLOYD IN A DE DANCE | JAH LLOYD |
| LOVE ME DON'T LEAVE ME | JAH LLOYD |
| MODERN TECHNOLOGY | JAH LLOYD |
| PONKEY REGGAE | JAH LLOYD |
| PSALM CHANT | JAH LLOYD |
| RED ROSE WITH VONNIE CARTY | JAH LLOYD |
| REGGAE FEELING | JAH LLOYD |
| RESTLESS WORLD | JAH LLOYD |
| ROCKY ROAD | JAH LLOYD |
| RUDY COME BACK | JAH LLOYD |
| SOUNDS OF PLANES | JAH LLOYD |
| STORM WITHOUT MERCY | JAH LLOYD |
| THE GUN | JAH LLOYD |
| VERSION | JAH LLOYD |
| ZION TRAIN | JAH LLOYD |
| BE READY | JIMMY CLIFF |

Confidential - Ocean Tomo

| | |
|---|---|
| BREAKOUT | JIMMY CLIFF |
| HAUNTED | JIMMY CLIFF |
| I'M A WINNER | JIMMY CLIFF |
| JIMMY JIMMY | JIMMY CLIFF |
| LET ME FEEL IT | JIMMY CLIFF |
| ONENESS | JIMMY CLIFF |
| PEACE | JIMMY CLIFF |
| ROLL ON | JIMMY CLIFF |
| SAMBA REGGAE | JIMMY CLIFF |
| SHOUT FOR FREEDOM | JIMMY CLIFF |
| STEPPIN OUT OF LIMBO | JIMMY CLIFF |
| TRUE STORY | JIMMY CLIFF |
| WAR A AFRICA | JIMMY CLIFF |
| A-1 CLASS | LADY ANN |
| BRAGGING | LADY ANN |
| CHALICE TO CHALICE | LADY ANN |
| CRAZY BOY | LADY ANN |
| GEE WEE | LADY ANN |
| LORD OH | LADY ANN |
| OUTA BREATH | LADY ANN |
| SAP TAP | LADY ANN |
| SUPER DON | LADY ANN |
| TONE GONE | LADY ANN |
| AFRICA | LARRY MARSHALL |
| HAVE GOT ANOTHER GIRL | LARRY MARSHALL |
| LAST NIGHT | LARRY MARSHALL |
| PLEASE | LARRY MARSHALL |
| PROGRESS | LARRY MARSHALL |
| SADNESS | LARRY MARSHALL |
| SPIDER & FLY | LARRY MARSHALL |
| THE POOR MAN A FEEL IT | LARRY MARSHALL |
| WHY WHY WHY | LARRY MARSHALL |
| WOMAN | LARRY MARSHALL |
| AFRICAN CONTINENT | LEON SYNMOIE |
| ANNIE PALMER | LEON SYNMOIE |
| BARNABAS COLLINS | LEON SYNMOIE |
| FRANKINSTEIN | LEON SYNMOIE |
| HELL DRIVER | LEON SYNMOIE |
| JOHN PUBLIC | LEON SYNMOIE |
| OBEAH MAN | LEON SYNMOIE |
| TRIBAL WAR | LEON SYNMOIE |
| TWO THE HARDWAY | LEON SYNMOIE |
| U.F.O. | LEON SYNMOIE |
| BEST FRIEND OF MINE | LEROY SMART |
| BLACK & WHITE | LEROY SMART |
| COLLIE GIVE ME WISDOM | LEROY SMART |
| CRITICIZING | LEROY SMART |
| I STILL PRAY | LEROY SMART |
| IF YOU WANT MY LOVE | LEROY SMART |
| JAH IS AT HAND | LEROY SMART |
| LET EVERYMAN SURVIVE | LEROY SMART |
| LIVE UP RIGHT | LEROY SMART |

Confidential - Ocean Tomo

| | |
|---|---|
| LOVE JAH | LEROY SMART |
| LOVE ME TONIGHT | LEROY SMART |
| MORE THAN A MILLION | LEROY SMART |
| REGGAE IS JAH MUSIC | LEROY SMART |
| SHE LOVE IT IN THE MORNING | LEROY SMART |
| SUGAR MY COFFEE | LEROY SMART |
| THE LITTLE THAT I HAVE | LEROY SMART |
| THIS WORLD | LEROY SMART |
| VERSION | LEROY SMART |
| YOU ARE MINE | LEROY SMART |
| YOU NEVER NEED ME | LEROY SMART |
| A WANT YOU HEART | M. PROPHET |
| AS LONG AS THE SUN SHINE | M. PROPHET |
| HAPPY DAY AND NIGHT | M. PROPHET |
| HERE COMES THE BLIND | M. PROPHET |
| LONG LONG TRIBULATION | M. PROPHET |
| MINE IS WHAT YOU DO | M. PROPHET |
| TELL ME THAT YOU LOVE ME | M. PROPHET |
| THAT IS WHAT I AM | M. PROPHET |
| THE OUN MAN | M. PROPHET |
| YOU ARE NO GOOD | M. PROPHET |
| (F. SIMPSON & L. FERGUSON) | MIGHTY DIAMONDS |
| (F. SIMPSON & L. FERGUSON) | MIGHTY DIAMONDS |
| (FERGUSON & SIMPSON) | MIGHTY DIAMONDS |
| BAD BOYS FIRE MIG | MIGHTY DIAMONDS |
| EXCLUSIVELY YOURS | MIGHTY DIAMONDS |
| KINARKY | MIGHTY DIAMONDS |
| LEADERS OF BLACK COUNTRY | MIGHTY DIAMONDS |
| MISTER BROWN | MIGHTY DIAMONDS |
| NO MORE WILL I ROAM | MIGHTY DIAMONDS |
| NO-ONE REMEMBER MARCUS | MIGHTY DIAMONDS |
| WHO'S SORRY NOW | MIGHTY DIAMONDS |
| WORLD SITUATION | MIGHTY DIAMONDS |
| GAL LIKE YOU | PRINCE MOHAMED |
| HARD ROAD TO TRAVEL | PRINCE MOHAMED |
| HEART & SOUL | PRINCE MOHAMED |
| L.O.V.E. IS LOVE | PRINCE MOHAMED |
| PROMISE IS COMFORT | PRINCE MOHAMED |
| RIGHTIOUS STAND | PRINCE MOHAMED |
| SOMETHING BUGGING ME | PRINCE MOHAMED |
| THIS OLD MAN | PRINCE MOHAMED |
| ALWAYS LOVING YOU | RITCHIE MCDONALD |
| BE MINE | RITCHIE MCDONALD |
| I NEED YOUR LOVING | RITCHIE MCDONALD |
| IT'S LOVE | RITCHIE MCDONALD |
| JAH IS MY LIGHT | RITCHIE MCDONALD |
| LOVE SO EASY | RITCHIE MCDONALD |
| LOVING JAH ALWAYS | RITCHIE MCDONALD |
| MISSIONS ARE POSSIBLE | RITCHIE MCDONALD |
| WANNA LOVE YOU | RITCHIE MCDONALD |
| YOU'RE SO BEAUTIFUL | RITCHIE MCDONALD |
| I DON'T WANT TO LIVE W/OUT YOU | SONYA SPENCE |

Confidential - Ocean Tomo

| | |
|---|---|
| MISSING YOU | SONYA SPENCE |
| MISTY BLUE | SONYA SPENCE |
| PUPPY LOVE | SONYA SPENCE |
| SWEETEST BLESS | SONYA SPENCE |
| TAKE ME | SONYA SPENCE |
| WISHING AND HOPING | SONYA SPENCE |
| YOUR LOVE IS SWEET | SONYA SPENCE |
| BALM YARD | STANLEY & THE TURBYNES |
| BIG BAMOO | STANLEY & THE TURBYNES |
| CALYPSO ON THE ISLAND | STANLEY & THE TURBYNES |
| CARNIVAL | STANLEY & THE TURBYNES |
| COME SING WITH ME | STANLEY & THE TURBYNES |
| COME SING WITH ME | STANLEY & THE TURBYNES |
| DREAM OF ME | STANLEY & THE TURBYNES |
| MEMORIES | STANLEY & THE TURBYNES |
| ON BEVERLEY | STANLEY & THE TURBYNES |
| WHERE HAVE ALL THE GIRLS GONE | STANLEY & THE TURBYNES |
| BE CAREFUL | THE MAYTONES |
| BOAT TO ZION | THE MAYTONES |
| BOAT TO ZION | THE MAYTONES |
| CONTANGEROUS | THE MAYTONES |
| DO GOOD | THE MAYTONES |
| DON'T SHOW OFF | THE MAYTONES |
| HOW LONG | THE MAYTONES |
| ITAL QUEEN | THE MAYTONES |
| JAH IS THE MASTER | THE MAYTONES |
| JUDGEMENT | THE MAYTONES |
| JUDGEMENT DAY | THE MAYTONES |
| LET IT BE | THE MAYTONES |
| LOVER MAN | THE MAYTONES |
| LOVER REGGAE | THE MAYTONES |
| LOVING | THE MAYTONES |
| MADNESS | THE MAYTONES |
| MUSIC IS APART OF LIFE | THE MAYTONES |
| NEVER GONNA RUN AWAY | THE MAYTONES |
| NO EASE UP | THE MAYTONES |
| ONE WAY UP | THE MAYTONES |
| PEOPLE ARE CHANGING | THE MAYTONES |
| READY BABY | THE MAYTONES |
| SERIOUS | THE MAYTONES |
| SERIOUS WORLD | THE MAYTONES |
| SHOW US THE WAY | THE MAYTONES |
| SISTER WANT IT ALL | THE MAYTONES |
| SPEAK THE TRUTH | THE MAYTONES |
| TAKE YOUR TIME | THE MAYTONES |
| WHEN WILL PEACE BE | THE MAYTONES |
| WHO FEELS IT | THE MAYTONES |
| ZION LAND | THE MAYTONES |
| A HUH SO | TRINITY |
| AFRICAN REVOLUTION | TRINITY |
| BEHOLD JAH IS COMING | TRINITY |
| DON'T MESS WITH JILL | TRINITY |

Confidential - Ocean Tomo

| | |
|---|---|
| DUB- INSTRUMENTAL OF ABOVE | TRINITY |
| HARD TIME REGGAE | TRINITY |
| I FELL IN LOVE WITH YOU | TRINITY |
| I LOVE YOU BABY, SINCERELY | TRINITY |
| I'M IN THE SPIRIT | TRINITY |
| I'VE GOT TO GO BACK HOME | TRINITY |
| JUDGEMENT DAY | TRINITY |
| NOT THE WORST | TRINITY |
| RAIN A FALL | TRINITY |
| RIGHTOUS ROCK | TRINITY |
| RUN COME GIVE ME YOUR LOVE | TRINITY |
| STAFF OF LIFE | TRINITY |
| TAN TUDY | TRINITY |
| TURN YU ROLL | TRINITY |
| WAITING FOR ME | TRINITY |
| FREDDIE MCKAY | VARIOUS ARTISTS |
| HORNENSE ELLIS | VARIOUS ARTISTS |
| LEROY SMART | VARIOUS ARTISTS |
| LET LOVE ABIDE- ROEL TAYLOR | VARIOUS ARTISTS |
| ONE PEOPLE- PABLO MOSES | VARIOUS ARTISTS |
| REMEMBER THE ALMIGHTY | VARIOUS ARTISTS |
| WITH ALL MY HEART | VARIOUS ARTISTS |
| YOUR LOVE IS AMAZING | VARIOUS ARTISTS |

Confidential - Ocean Tomo

## Rock

| SONG TITLE | ARTIST |
|---|---|
| BLUES SHUFFLE | AB SKY 64 |
| CAN'T YOU HEAR MY HEART CALLING | AB SKY 65 |
| COMIC BOOK BLUES | AB SKY 66 |
| EASE BACK | AB SKY 67 |
| I WISH I COULD CRY | AB SKY 68 |
| MUSIC BOX | AB SKY 69 |
| MY FEELING FOR YOU | AB SKY 70 |
| SWEET MOTHER EARTH | AB SKY 71 |
| THE DREAMERS TRAIN | AB SKY 72 |
| WALKING THE BLUES | AB SKY 73 |
| WILLIE & THE HAND JIVE | AB SKY 74 |
| WRECK ON THE HIGHWAY | AB SKY 75 |
| CRY BABY CRY | ANGELS, THE |
| MY BOYFRIENDS BACK | ANGELS, THE |
| TILL | ANGELS, THE |
| STORY OF BO DIDDLEY | ANIMALS, THE |
| BURY MY BODY | ANIMALS, THE |
| DIMPLES | ANIMALS, THE |
| I'VE BEEN AROUND | ANIMALS, THE |
| I'M IN LOVE AGAIN | ANIMALS, THE |
| GIRL CAN'T HELP IT | ANIMALS, THE |
| I'M MAD AGAIN | ANIMALS, THE |
| SHE SAID YEAH | ANIMALS, THE |
| THE RIGHT TIME | ANIMALS, THE |
| MEMPHIS | ANIMALS, THE |
| BOOM BOOM | ANIMALS, THE |
| AROUND AND AROUND | ANIMALS, THE |
| SLOW WALK | ANIMALS, THE |
| PONTIAC BLUES | ANIMALS, THE |
| MY BABE | ANIMALS, THE |
| I DON'T YOU WORRY | ANIMALS, THE |
| NIGHT TIME IS THE RIGHT TIME | ANIMALS, THE |
| I'M GONNA OUT YOU DOWN | ANIMALS, THE |
| FATTENING FROGS FOR SNAKES | ANIMALS, THE |
| NOBODY BUT YOU | ANIMALS, THE |
| BYE BYE SONNY | ANIMALS, THE |
| BYE BYE BURDON | ANIMALS, THE |
| A PRAYER AND A JUKE BOX | ANTHONY, LITTLE & THE IMPERIALS |
| I'M ALL RIGHT | ANTHONY, LITTLE & THE IMPERIALS |
| I'M STILL IN LOVE WITH YOU | ANTHONY, LITTLE & THE IMPERIALS |
| OVER THE RAINBOW | ANTHONY, LITTLE & THE IMPERIALS |
| SHIMMY KO BOP | ANTHONY, LITTLE & THE IMPERIALS |
| SO MUCH | ANTHONY, LITTLE & THE IMPERIALS |
| SO NEAR YET SO FAR | ANTHONY, LITTLE & THE IMPERIALS |
| TEARS ON MY PILLOW | ANTHONY, LITTLE & THE IMPERIALS |
| TWO PEOPLE IN THE WORLD | ANTHONY, LITTLE & THE IMPERIALS |
| WHEN YOU WISH UPON A STAR | ANTHONY, LITTLE & THE IMPERIALS |
| ALLEY-OOP | ARGYLES, HOLLYWOOD |
| AIN'T THAT LOVING YOU BABY | BEAU BRUMMELS |
| DOESN'T MATTER | BEAU BRUMMELS |
| DON'T TALK TO STRANGERS | BEAU BRUMMELS |
| DREAM ON DREAM ON | BEAU BRUMMELS |
| FINE WITH ME | BEAU BRUMMELS |
| GENTLE WANDERIN' WAYS | BEAU BRUMMELS |
| GOOD TIME MUSIC | BEAU BRUMMELS |
| I WANT MORE LOVIN' | BEAU BRUMMELS |
| I'VE NEVER KNOWN | BEAU BRUMMELS |
| IN GOOD TIME | BEAU BRUMMELS |
| JUST A LITTLE | BEAU BRUMMELS |
| LAUGH LAUGH | BEAU BRUMMELS |
| MORE THAN HAPPY | BEAU BRUMMELS |
| OH LONESOME ME | BEAU BRUMMELS |
| SAD LITTLE GIRL | BEAU BRUMMELS |
| STILL IN LOVE WITH YOU BABY | BEAU BRUMMELS |
| THAT'S ALL RIGHT | BEAU BRUMMELS |
| THEY'LL MAKE YOU CRY | BEAU BRUMMELS |
| WHEN IT COMES TO YOUR LOVE | BEAU BRUMMELS |

Confidential - Ocean Tomo

| | |
|---|---|
| YOU TELL ME WHY | BEAU BRUMMELS |
| WOMAN | BEAU, BRUMMELS |
| AND THE CHILDREN LAUGHING | BEE GEES, THE |
| BIG CHANCE | BEE GEES, THE |
| CLAUSTROPHOBIA | BEE GEES, THE |
| COULD IT BE I'M IN LOVE WITH YOU | BEE GEES, THE |
| EVERYDAY I HAVE TO CRY | BEE GEES, THE |
| FOLLOW THE WIND | BEE GEES, THE |
| GLASS HOUSE | BEE GEES, THE |
| HOW LOVE WAS TRUE | BEE GEES, THE |
| HOW MANY BIRDS | BEE GEES, THE |
| I AM THE WORLD | BEE GEES, THE |
| I DON?T KNOW WHY I BOTHER MYSELF | BEE GEES, THE |
| I DON'T THINK IT'S FUNNY | BEE GEES, THE |
| I WANT HOME | BEE GEES, THE |
| I WAS A LOVER , A LEADER OF MEN | BEE GEES, THE |
| MONDAY'S RAIN | BEE GEES, THE |
| PLAYDOWN | BEE GEES, THE |
| SECOND HAND PEOPLE | BEE GEES, THE |
| SPICKS & SPECKS | BEE GEES, THE |
| TAKE HOLD OF THAT STAR | BEE GEES, THE |
| THE BATTLE OF THE BLUE AND THE GREY | BEE GEES, THE |
| THEME FROM JAMIE MCPHEETERS | BEE GEES, THE |
| THREE KISSES OF LOVE | BEE GEES, THE |
| TO BE OR NOT TO BE | BEE GEES, THE |
| TURN AROUND, LOOK AT ME | BEE GEES, THE |
| WINE AND WOMEN | BEE GEES, THE |
| YOU WOULDN'T KNOW | BEE GEES, THE |
| BLACK GOLD | BERRIES, ROCKIN' |
| BYRD AVENUE | BERRIES, ROCKIN' |
| DAY TO DAY | BERRIES, ROCKIN' |
| DO YOU BELIEVE IN LOVE AT FIRST SIGHT | BERRIES, ROCKIN' |
| HE'S IN TOWN | BERRIES, ROCKIN' |
| I DIDN'T KNOW | BERRIES, ROCKIN' |
| JUST A GIRL | BERRIES, ROCKIN' |
| LONG TIME AGO | BERRIES, ROCKIN' |
| LOOKING GLASS | BERRIES, ROCKIN' |
| LOVING YOU | BERRIES, ROCKIN' |
| MAGIC GARDEN | BERRIES, ROCKIN' |
| POOR MAN'S SON | BERRIES, ROCKIN' |
| TALKING IN MY SLEEP | BERRIES, ROCKIN' |
| THIS IS IT | BERRIES, ROCKIN' |
| WHEELS OF LIFE | BERRIES, ROCKIN' |
| WHO DO YOU THINK YOU ARE | BERRIES, ROCKIN' |
| CHANGED | BERRY, CHUCK |
| CHILDHOOD SWEETHEART | BERRY, CHUCK |
| CHUCK'S JAM | BERRY, CHUCK |
| HOW HIGH THE MOON | BERRY, CHUCK |
| I'M A MAN (BENNY'S BLUES) | BERRY, CHUCK |
| ELVIN'S BLUES | BISHOP, ELVIN |
| LOVE ME TONIGHT | BISHOP, ELVIN |
| SO FINE | BISHOP, ELVIN |
| SING DON'T SPEAK (REACHED NO.9 IN THE CHARTS) | BLACKFOOT SUE |
| STANDING IN THE ROAD (REACHED NO.3 IN THE CHARTS) | BLACKFOOT SUE |
| BETWEEN THE HARD PLACE | BLOOMFIELD, MIKE |
| CALL ME A DOG (MEDLEY) | BLOOMFIELD, MIKE |
| CHERRY RED | BLOOMFIELD, MIKE |
| DARKTOWN STRUTTERS BALL | BLOOMFIELD, MIKE |
| DON'T YOU LIE TO ME | BLOOMFIELD, MIKE |
| EYESIGHT TO THE BLIND | BLOOMFIELD, MIKE |
| GREAT GIFTS FROM HEAVEN | BLOOMFIELD, MIKE |
| GROOVIN' IS EASY | BLOOMFIELD, MIKE |
| HULLY GULLY | BLOOMFIELD, MIKE |
| I FOUND OUT | BLOOMFIELD, MIKE |
| I SHOULD HAVE LEFT HER | BLOOMFIELD, MIKE |
| I WAS ROBBED LAST NIGHT | BLOOMFIELD, MIKE |
| I'M GLAD I'M JEWISH | BLOOMFIELD, MIKE |
| JOCKEY BLUES | BLOOMFIELD, MIKE |
| JUNKO PARTNER | BLOOMFIELD, MIKE |

Confidential - Ocean Tomo

| | |
|---|---|
| KANSAS CITY | BLOOMFIELD, MIKE |
| KNOCKIN' MYSELF OUT | BLOOMFIELD, MIKE |
| LINDA LOU | BLOOMFIELD, MIKE |
| LO, THOUGHT I AM WITH THEE | BLOOMFIELD, MIKE |
| LOSING GAME | BLOOMFIELD, MIKE |
| MOP (MEDLEY) | BLOOMFIELD, MIKE |
| MY BABY WANTS TO TEST ME | BLOOMFIELD, MIKE |
| NEVER BE LONELY AGAIN | BLOOMFIELD, MIKE |
| ONE OF THESE DAYS | BLOOMFIELD, MIKE |
| RX FOR THE BLUES | BLOOMFIELD, MIKE |
| SPOTLIGHT | BLOOMFIELD, MIKE |
| UNCLE BOBS BARREL HOUSE BLUES | BLOOMFIELD, MIKE |
| VAMP IN C | BLOOMFIELD, MIKE |
| WALKIN' THE FLOOR | BLOOMFIELD, MIKE |
| WEE HOURS | BLOOMFIELD, MIKE |
| WINGS OF AN ANGEL | BLOOMFIELD, MIKE |
| WOMEN LOVIN' EACH OTHER | BLOOMFIELD, MIKE |
| YOU DON'T REALISE | BLOOMFIELD, MIKE |
| YOU MUST HAVE JESUS | BLOOMFIELD, MIKE |
| HARLEM SHUFFLE | BOB AND EARL |
| A WONDERFUL TIME UP THERE | BOONE, PAT |
| AIN'T THAT A SHAME | BOONE, PAT |
| APRIL LOVE | BOONE, PAT |
| BERNADINE | BOONE, PAT |
| DON'T FORBID ME | BOONE, PAT |
| FRIENDLY PERSUASION | BOONE, PAT |
| I ALMOST LOST MY HEAD | BOONE, PAT |
| EMBRACEABLE YOU | BOONE, PAT |
| I LOVE YOU MORE AND MORE | BOONE, PAT |
| I'LL BE HOME | BOONE, PAT |
| JAMBALAYA | BOONE, PAT |
| LOVE LETTER IN THE SAND | BOONE, PAT |
| MOODY RIVER | BOONE, PAT |
| MR BLUE | BOONE, PAT |
| POETRY IN MOTION | BOONE, PAT |
| SHE FIGHTS THAT LOVIN' FEELIN' | BOONE, PAT |
| SPEEDY GONZALES | BOONE, PAT |
| TUTTI FRUTTI | BOONE, PAT |
| WHERE THERE'S A HEARTACHE | BOONE, PAT |
| YOU LAY SO EASY ON MY MIND | BOONE, PAT |
| BLUEBERRY HILL | BROWN, BUSTER |
| BLUES WHEN IT RAINS | BROWN, BUSTER |
| DOCTOR BROWN | BROWN, BUSTER |
| DON'T DOG YOUR WOMAN | BROWN, BUSTER |
| FANNIE MAE | BROWN, BUSTER |
| GONNA LOVE MY BABY | BROWN, BUSTER |
| GOOD NEWS | BROWN, BUSTER |
| I'M GOING, BUT I'LL BE BACK | BROWN, BUSTER |
| IS YOU IS, OR IS YOU AIN'T MY BABY? | BROWN, BUSTER |
| IS YOU OR IS YOU AIN'T MY BABY | BROWN, BUSTER |
| JOHN HENRY | BROWN, BUSTER |
| LOST IN A DREAM | BROWN, BUSTER |
| MADISON SHUFFLE | BROWN, BUSTER |
| RAISE A RUCKUS TONITE | BROWN, BUSTER |
| SINCERELY | BROWN, BUSTER |
| ST. LOUIS BLUES | BROWN, BUSTER |
| WHEN THINGS GO WRONG | BROWN, BUSTER |
| LET IT ROCK | BURDON, ERIC AND THE ANIMALS |
| GOT TO FIND MY BABY | BURDON, ERIC AND THE ANIMALS |
| BO DIDDLEY | BURDON, ERIC AND THE ANIMALS |
| I'M ALMOST GROWN | BURDON, ERIC AND THE ANIMALS |
| DIMPLES | BURDON, ERIC AND THE ANIMALS |
| BOOM BOOM | BURDON, ERIC AND THE ANIMALS |
| C'JAM BLUES | BURDON, ERIC AND THE ANIMALS |
| STRANDED IN THE JUNGLE | CADETS |
| BIG ROAD BLUES | CANNED HEAT |
| BULLFROG BLUES | CANNED HEAT |
| CAN'T HOLD ON | CANNED HEAT |
| DIMPLES | CANNED HEAT |

Confidential - Ocean Tomo

| | |
|---|---|
| DUST MY BROOM | CANNED HEAT |
| GOT MY MOJO WORKING | CANNED HEAT |
| HOT MONEY | CANNED HEAT |
| HOUSE OF BLUE LIGHTS | CANNED HEAT |
| HUMAN CONDITION | CANNED HEAT |
| JUST GOT TO BE THERE | CANNED HEAT |
| LOUISE | CANNED HEAT |
| OPEN UP YOUR BACK DOOR | CANNED HEAT |
| PRETTY THING | CANNED HEAT |
| RATHER BE THE DEVIL | CANNED HEAT |
| ROLLING & TUMBLING | CANNED HEAT |
| SHE'S LOOKING GOOD | CANNED HEAT |
| SPOONFUL | CANNED HEAT |
| STRAIGHT AHEAD | CANNED HEAT |
| STRUT MY STUFF | CANNED HEAT |
| SWEET SIXTEEN | CANNED HEAT |
| WHEN THINGS GO WRONG | CANNED HEAT |
| WISH YOU WOULD | CANNED HEAT |
| WRAPPED | CANNED HEAT |
| YOU JUST GOT TO ROCK | CANNED HEAT |
| DON'T BE CRUEL | CANNON, ACE |
| HIGH HELL SNEAKERS | CANNON, ACE |
| LITTLE BITTY PRETTY ONE | CANNON, ACE |
| PALISADES PARK | CANNON, FREDDIE |
| TALLAHASSEE LASSIE | CANNON, FREDDIE |
| WAY DOWN YONDER IN NEW ORLEANS | CANNON, FREDDIE |
| WHERE THE ACTION IS | CANNON, FREDDIE |
| RHYTHM OF THE RAIN | CASCADES |
| HEY LEROY | CASTOR, JIMMY |
| BETTER WAIT, DON'T LET A STRANGER MESS UP MIND | CATE BROTHERS |
| BORN TO WANDER | CATE BROTHERS |
| CAN'T LIVE ALONE | CATE BROTHERS |
| DON'T CRY NO MORE | CATE BROTHERS |
| FRIENDSHIP TRAIN | CATE BROTHERS |
| HE'S GONE FARTHER | CATE BROTHERS |
| I'LL BE GIVIN' ALL MY LOVE TO YOU | CATE BROTHERS |
| IT'S OVER NOW | CATE BROTHERS |
| LET IT BE | CATE BROTHERS |
| LIVING ON DREAMS | CATE BROTHERS |
| RESCUE ME | CATE BROTHERS |
| SOMEBODY TELL ME WHERE I BELONG | CATE BROTHERS |
| STRANGER | CATE BROTHERS |
| WE ALL GOT TO HELP EACH OTHER | CATE BROTHERS |
| WOMAN | CATE BROTHERS |
| YIELD NOT TO TEMPTATION | CATE BROTHERS |
| YOU AND I | CATE BROTHERS |
| YOU CAN'T GIVE UP | CATE BROTHERS |
| THOSE OLDIES BUT GOODIES | CEASER, LITTLE & THE ROMANS |
| BLUES GET OFF MY SHOULDER | CHAMBERS BROTHERS, THE |
| CALL ME | CHAMBERS BROTHERS, THE |
| I GOT IT (MEDLEY 11 MINUTES) | CHAMBERS BROTHERS, THE |
| IT'S ALL OVER NOW | CHAMBERS BROTHERS, THE |
| LOVE ME LIKE THE RAIN | CHAMBERS BROTHERS, THE |
| MONEY | CHAMBERS BROTHERS, THE |
| PEOPLE GET READY | CHAMBERS BROTHERS, THE |
| PRETTY GIRLS | CHAMBERS BROTHERS, THE |
| RAINED THE DAY YOU LEFT | CHAMBERS BROTHERS, THE |
| SEVENTEEN | CHAMBERS BROTHERS, THE |
| SO FINE | CHAMBERS BROTHERS, THE |
| SO LONG BABY | CHAMBERS BROTHERS, THE |
| SPOKEN INTRO | CHAMBERS BROTHERS, THE |
| SUMMERTIME | CHAMBERS BROTHERS, THE |
| THERE SHE GOES | CHAMBERS BROTHERS, THE |
| TORE UP | CHAMBERS BROTHERS, THE |
| WOOKA TOOKA | CHAMBERS BROTHERS, THE |
| YES YES YES | CHAMBERS BROTHERS, THE |
| YOU CAN RUN | CHAMBERS BROTHERS, THE |
| YOU'VE GOT ME RUNNING | CHAMBERS BROTHERS, THE |
| YOUR OLD LADY | CHAMBERS BROTHERS, THE |

Confidential - Ocean Tomo

| | |
|---|---|
| 25 OR 6 TO 4 | CHICAGO |
| BEGINNINGS | CHICAGO |
| CRITICS CHOICE | CHICAGO |
| DARLIN' DEAR | CHICAGO |
| DOES ANYBODY REALLY KNOW WHAT TIME IT IS | CHICAGO |
| FEELIN' STRONGER EVERYDAY | CHICAGO |
| HOLLYWOOD | CHICAGO |
| I'M A MAN | CHICAGO |
| IN TERMS OF TWO | CHICAGO |
| JENNY | CHICAGO |
| JUST YOU & ME | CHICAGO |
| LIBERATION | CHICAGO |
| PURPLE SONG | CHICAGO |
| QUESTIONS 67 AND 68 | CHICAGO |
| REDISCOVERY | CHICAGO |
| SOMETHING IN THIS CITY | CHICAGO |
| WHAT'S THIS WORLD COMING TO | CHICAGO |
| MR TENOR MAN | CHRISTIE, LOU |
| RHAPSODY IN THE RAIN | CHRISTIE, LOU |
| YELLOW RIVER | CHRISTIE, LOU |
| A CERTAIN GIRL | CLAPTON, ERIC |
| BIG BOSS MAN | CLAPTON, ERIC |
| EARLY IN THE MORNING | CLAPTON, ERIC |
| FIVE LONG YEARS | CLAPTON, ERIC |
| FOR YOUR LOVE | CLAPTON, ERIC |
| GOT TO HURRY | CLAPTON, ERIC |
| I WISH I WOULD | CLAPTON, ERIC |
| LOUISE | CLAPTON, ERIC |
| POUNDS AND STOMPS | CLAPTON, ERIC |
| SHE'S SO RESPECTABLE | CLAPTON, ERIC |
| STORMY MONDAY BLUES | CLAPTON, ERIC |
| THE FIRST TIME I MET THE BLUES | CLAPTON, ERIC |
| JUST A LITTLE BIT | CLARK, DEE |
| CHILD OF DECEMBER | CLIMAX OR CLIMAX BLUES BAND |
| FACE THE MUSIC | CLIMAX OR CLIMAX BLUES BAND |
| I'VE GOT EVERYTHING | CLIMAX OR CLIMAX BLUES BAND |
| IF IT FEELS GOOD DO IT | CLIMAX OR CLIMAX BLUES BAND |
| IT'S COMING TODAY | CLIMAX OR CLIMAX BLUES BAND |
| LIFE AND BREATH | CLIMAX OR CLIMAX BLUES BAND |
| MERLIN | CLIMAX OR CLIMAX BLUES BAND |
| PARK PRESERVE | CLIMAX OR CLIMAX BLUES BAND |
| PICNIC IN THE RAIN | CLIMAX OR CLIMAX BLUES BAND |
| POSTLUDE | CLIMAX OR CLIMAX BLUES BAND |
| PRECIOUS AND FEW | CLIMAX OR CLIMAX BLUES BAND |
| RAINBOW RIDES ARE FREE | CLIMAX OR CLIMAX BLUES BAND |
| ROCK N' ROLL HEAVEN | CLIMAX OR CLIMAX BLUES BAND |
| SEARCHIN' | CLIMAX OR CLIMAX BLUES BAND |
| THE WAR | CLIMAX OR CLIMAX BLUES BAND |
| ASK SOMEBODY | COASTERS, THE |
| CALL ON ME | COASTERS, THE |
| D.W. WASHBURN | COASTERS, THE |
| HERE I AM | COASTERS, THE |
| HUMDINGER | COASTERS, THE |
| I'M A HOG FOR YOU | COASTERS, THE |
| ROCK N ROLL | COASTERS, THE |
| ROCKIN' MY SOUL | COASTERS, THE |
| SHE AIN'T GOT NO HAIR | COASTERS, THE |
| THE IDOL WITH THE GOLDEN HEAD | COASTERS, THE |
| WON'T BE NO MORE | COASTERS, THE |
| BACK TO TENNESSEE | CODY, COMMANDER |
| BAMA LAMA BAM | CODY, COMMANDER |
| BANJO GIRL | CODY, COMMANDER |
| CHILD AGAIN | CODY, COMMANDER |
| CODY SHUFFLE | CODY, COMMANDER |
| COMPANION IN REMEMBERING | CODY, COMMANDER |
| CRYIN' TIME | CODY, COMMANDER |
| DIGGY LIGGY LOW | CODY, COMMANDER |
| DUSTY ROADS | CODY, COMMANDER |
| GOOD ROCKIN' TONIGHT | CODY, COMMANDER |

| | |
|---|---|
| HANNAH | CODY, COMMANDER |
| IF IT'S LOVE | CODY, COMMANDER |
| LOOK AT HER PURSE | CODY, COMMANDER |
| MILK COW BOOGIE | CODY, COMMANDER |
| MORNING GLORY | CODY, COMMANDER |
| QUEEN OF THE NIGHT | CODY, COMMANDER |
| SHOGULL | CODY, COMMANDER |
| TRAVELLIN MAN | CODY, COMMANDER |
| TRUCK DRIVING MAN | CODY, COMMANDER |
| WHAT MADE MILWAUKEE FAMOUS | CODY, COMMANDER |
| A MIDDLE AGER PRAYER | COE, DAVID ALLEN |
| BYE BYE | COE, DAVID ALLEN |
| FARTHER ALONG | COE, DAVID ALLEN |
| FUZZY WAS AB OUTLAW | COE, DAVID ALLEN |
| GIVE MY LOVE TO ROSE | COE, DAVID ALLEN |
| GOING HOME | COE, DAVID ALLEN |
| GOT YOU ON MY MIND | COE, DAVID ALLEN |
| JUST A CLOSER WALK WITH THEE | COE, DAVID ALLEN |
| JUST A ROSE WILL DO | COE, DAVID ALLEN |
| JUST ONE MORE MOUNTAIN | COE, DAVID ALLEN |
| MARY MAGDALENE | COE, DAVID ALLEN |
| MISSISSIPPI WOMAN | COE, DAVID ALLEN |
| NO TEARS IN HEAVEN | COE, DAVID ALLEN |
| PRAYER CHANGES THINGS | COE, DAVID ALLEN |
| RIDE ME DOWN EASY | COE, DAVID ALLEN |
| SATISFIED MIND | COE, DAVID ALLEN |
| SHINE ON ME | COE, DAVID ALLEN |
| SURELY GOODNESS AND MERCY | COE, DAVID ALLEN |
| THOSE WASTED YEARS | COE, DAVID ALLEN |
| WEST VIRGINIA MAN | COE, DAVID ALLEN |
| WHEN YOU'VE BEEN GONE SO LONG | COE, DAVID ALLEN |
| ZOOM ZOOM ZOOM | COLLEGIANS |
| ROCK AROUND THE CLOCK | COMETS, THE |
| SEE YOU LATER ALLIGATOR | COMETS, THE |
| HOT ROD LINCOLN | COMMANDER CODY |
| DO YOU LOVE ME | CONTOURS, THE |
| JUST A LITTLE MISUNDERSTANDING | CONTOURS, THE |
| A.C. INSTRUMENTAL | COOPER, ALICE (LIVE) |
| AIN'T THAT JUST LIKE A WOMAN | COOPER, ALICE (LIVE) |
| FREAK OUT | COOPER, ALICE (LIVE) |
| GOIN' TO THE RIVER | COOPER, ALICE (LIVE) |
| I'VE WRITTEN HOME TO MOTHER | COOPER, ALICE (LIVE) |
| NOBODY LIKES ME | COOPER, ALICE (LIVE) |
| PAINTING A PICTURE | COOPER, ALICE (LIVE) |
| SCIENCE FICTION | COOPER, ALICE (LIVE) |
| WIGGLE WOBBLE | COOPER, LES |
| (GET A LITTLE) CLOSER | CRICKETS, THE |
| AS GOOD AS GONE | CRICKETS, THE |
| BETTY SUE'S STILL BREAKING JIMMY LEE'S HEART | CRICKETS, THE |
| DECK THE HALLS | CRICKETS, THE |
| DO YOU WANT TO BE LOVED (DUET WITH NANCI GRIFFITH) | CRICKETS, THE |
| GOIN' OUT LOVIN' | CRICKETS, THE |
| I GOTTA PASS | CRICKETS, THE |
| I HAD A DREAM | CRICKETS, THE |
| LETTER OF LOVE | CRICKETS, THE |
| NO KIDDING | CRICKETS, THE |
| PEGGY SUE - FROM ROCK N ROLL PALACE | CRICKETS, THE |
| PICTURE THIS | CRICKETS, THE |
| PLAYING BY THE RULES | CRICKETS, THE |
| SAY IT ISN'T SO | CRICKETS, THE |
| THAT'LL BE THE DAY - FROM ROCK N ROLL PALACE | CRICKETS, THE |
| THE BEST IN ME | CRICKETS, THE |
| TOO MUCH MONDAY MORNING | CRICKETS, THE |
| DA DOO RON RON | CRYSTALS, THE |
| HE'S A REBEL | CRYSTALS, THE |
| GUIDED MISSILES | CUFFLINKS |
| CHAPEL OF LOVE | CUPS, DIXIE |
| IKO IKO | CUPS, DIXIE |
| A QUARTER TO NINE | DARIN, BOBBY |

Confidential - Ocean Tomo

| | |
|---|---|
| DREAM LOVER | DARIN, BOBBY |
| EARLY IN THE MORNING | DARIN, BOBBY |
| FUNNY WHAT LOVE CAN DO | DARIN, BOBBY |
| GIRL WHO STOOD BESIDE ME | DARIN, BOBBY |
| I WISH I WERE IN LOVE AGAIN | DARIN, BOBBY |
| IF I WERE A CARPENTER | DARIN, BOBBY |
| MACK THE KNIFE | DARIN, BOBBY |
| ONCE UPON A TIME | DARIN, BOBBY |
| PLAIN JANE | DARIN, BOBBY |
| QUEEN OF THE HOP | DARIN, BOBBY |
| SPLISH SPLASH | DARIN, BOBBY |
| DON'T WANT YOU NO MORE | DAVIS, SPENCER |
| GIVE ME SOME LOVIN' | DAVIS, SPENCER |
| I'M A MAN | DAVIS, SPENCER |
| KEEP ON RUNNIN' | DAVIS, SPENCER |
| SOMEBODY HELP ME | DAVIS, SPENCER |
| BLOOD RUNSHOT | DAVIS, SPENCER GROUP |
| CROSSFIRE | DAVIS, SPENCER GROUP |
| DON'T WANT YOU NO MORE | DAVIS, SPENCER GROUP |
| I'M A MAN | DAVIS, SPENCER GROUP |
| IT MUST BE LOVE | DAVIS, SPENCER GROUP |
| LOVE IS ON A ROLL | DAVIS, SPENCER GROUP |
| MISTAKES | DAVIS, SPENCER GROUP |
| NO OTHER BABY | DAVIS, SPENCER GROUP |
| PRIVATE NUMBER | DAVIS, SPENCER GROUP |
| SUCH A GOOD WOMAN (PROUD IN THE STREET) | DAVIS, SPENCER GROUP |
| ROCKIN' ROBIN | DAY, BOBBY |
| PLEASE LOVE ME FOREVER | DEAN, CATHY & THE ROOMATES |
| HEY LET'S TWIST | DEE, JOEY |
| PEPPERMINT TWIST | DEE, JOEY |
| SHOUT | DEE, JOEY |
| WHAT KIND OF LOVE IS THIS | DEE, JOEY |
| ROCK 'N ROLL HOOCHIE KOO | DERRINGER, RICK |
| BYE BABY, BYE BYE | DOMINO, FATS |
| CAN'T GO ON WITHOUT YOU | DOMINO, FATS |
| DONNIE | DOMINO, FATS |
| FOREVER, FOREVER | DOMINO, FATS |
| HONEST PAPAS LOVE THEIR MAMAS | DOMINO, FATS |
| I'M WALKIN' | DOMINO, FATS |
| LADY MADONNA | DOMINO, FATS |
| LAWDY MISS CLAWDY | DOMINO, FATS |
| MARY, OH MARY | DOMINO, FATS |
| TELL THE TRUTH BABY | DOMINO, FATS |
| THERE GOES MY HEART AGAIN | DOMINO, FATS |
| WHEN THE SAINTS GO MARCHING IN | DOMINO, FATS |
| YES IT'S ME | DOMINO, FATS |
| BYE BYE GIRL | DONOVAN |
| EVERY SEASON | DONOVAN |
| FOR EVERY BOY THERE IS A GIRL | DONOVAN |
| I LOVE YOU BABY | DONOVAN |
| LADY OF THE STARS | DONOVAN |
| LIVING FOR THE LOVE LIGHT IN YOUR EYES | DONOVAN |
| LOCAL BOY CHOPS WOOD | DONOVAN |
| SEASON OF THE WATCH | DONOVAN |
| SUNSHINE SUPERMAN | DONOVAN |
| TILL I SEE YOU AGAIN | DONOVAN |
| EVERYTHING I DO GONNA BE FUNKY | DORSEY, LEE |
| SNEAKIN' SALLY THROUGH THE ALLEY | DORSEY, LEE |
| WORKING IN THE COALMINE | DORSEY, LEE |
| YES WE CAN CAN | DORSEY, LEE |
| THE BRISTOL STOMP | DOVELLS, THE |
| YOU CAN'T SIT DOWN | DOVELLS, THE |
| BALD HEADED | DR. JOHN |
| BRING YOUR LOVE | DR. JOHN |
| CAT AND MOUSE GAME | DR. JOHN |
| DELLA | DR. JOHN |
| DID SHE MENTION MY NAME | DR. JOHN |
| GO AHEAD | DR. JOHN |
| HELPING HAND | DR. JOHN |

Confidential - Ocean Tomo

| | |
|---|---|
| I PULLED THE COVER OFF YOU TWO LOVERS | DR. JOHN |
| IN THE NIGHT | DR. JOHN |
| JUST LIKE AMERICA | DR. JOHN |
| LITTLE CLOSER OF HEART | DR. JOHN |
| LOSER FOR YOU BABY | DR. JOHN |
| MAKE YOUR OWN | DR. JOHN |
| MAKIN' YOU OWN | DR. JOHN |
| MEAN CHEATIN' WOMAN | DR. JOHN |
| NEW ORLEANS | DR. JOHN |
| ONE NIGHT LATE | DR. JOHN |
| SHE'S JUST A SQUARE | DR. JOHN |
| SHOORA | DR. JOHN |
| THE EAR IS ON STRIKE | DR. JOHN |
| THE GRASS LOOKS GREENER | DR. JOHN |
| THE TIME HAS COME | DR. JOHN |
| TIPA TINA | DR. JOHN |
| TRADER JOHN (VERSION I AND II) | DR. JOHN |
| WOMAN IS THE ROOT OF ALL EVIL | DR. JOHN |
| XMAS IN NEW ORLEANS | DR. JOHN |
| ZUZU MAN | DR. JOHN |
| COULD THIS BE MAGIC | DUBS |
| PLEASE DON'T ASK ME TO BE LONELY | DUBS |
| GROOVIN' IS EASY | ELECTRIC FLAG FEAT. MIKE BLOOMFIELD |
| I FOUND OUT | ELECTRIC FLAG FEAT. MIKE BLOOMFIELD |
| I SHOULD HAVE LEFT HER | ELECTRIC FLAG FEAT. MIKE BLOOMFIELD |
| I WAS ROBBED LAST NIGHT | ELECTRIC FLAG FEAT. MIKE BLOOMFIELD |
| LOSING GAME | ELECTRIC FLAG FEAT. MIKE BLOOMFIELD |
| MY BABY WANTS TO TEST ME | ELECTRIC FLAG FEAT. MIKE BLOOMFIELD |
| NEVER BE LONELY AGAIN | ELECTRIC FLAG FEAT. MIKE BLOOMFIELD |
| SPOTLIGHT | ELECTRIC FLAG FEAT. MIKE BLOOMFIELD |
| YOU DON'T REALIZE | ELECTRIC FLAG FEAT. MIKE BLOOMFIELD |
| GROOVIN' IS EASY | ELECTRIC FLAG LIVE |
| I FOUND OUT | ELECTRIC FLAG LIVE |
| I SHOULD HAVE LEFT HER | ELECTRIC FLAG LIVE |
| I WAS ROBBED LAST NITE | ELECTRIC FLAG LIVE |
| LOSING GAME | ELECTRIC FLAG LIVE |
| MY BABY WANTS TO TEST ME | ELECTRIC FLAG LIVE |
| NEVER BE LONELY AGAIN | ELECTRIC FLAG LIVE |
| SPOTLIGHT | ELECTRIC FLAG LIVE |
| YOU DON'T REALIZE | ELECTRIC FLAG LIVE |
| BABALU'S WEDDING DAY | ETERNALS |
| ROCKIN' IN THE JUNGLE | ETERNALS |
| AFFIRMATION | FELICIANO, JOSE |
| BAMBALEO | FELICIANO, JOSE |
| CALIFORNIA DREAMIN' | FELICIANO, JOSE |
| CHE SERA SERA | FELICIANO, JOSE |
| DANIEL | FELICIANO, JOSE |
| HI HEEL SNEAKERS | FELICIANO, JOSE |
| IN MY LIFE | FELICIANO, JOSE |
| JEALOUS GUY | FELICIANO, JOSE |
| LA BAMBA | FELICIANO, JOSE |
| LIGHT MY FIRE | FELICIANO, JOSE |
| MULE SKINNER BLUES | FELICIANO, JOSE |
| MYSTERY TRAIN | FELICIANO, JOSE |
| PEGAO | FELICIANO, JOSE |
| RAIN | FELICIANO, JOSE |
| RIGHT HERE WAITING | FELICIANO, JOSE |
| SAMBA PATI | FELICIANO, JOSE |
| THIS COULD BE THE LAST TIME | FELICIANO, JOSE |
| TIME AFTER TIME | FELICIANO, JOSE |
| YOU SEND ME | FELICIANO, JOSE |
| YOU WERE MINE | FIREFLIES |
| ADIOS | FIVE DISCS |
| A KISS FROM YOUR LIPS | FLAMINGOS |
| ALIMONY | FORD, FRANKIE |
| ROBERTA | FORD, FRANKIE |
| SEA CRUISE | FORD, FRANKIE |
| YOU TALK TOO MUCH | FORD, FRANKIE |
| SOCIETY'S CHILD | FOREIGNER |

| | |
|---|---|
| AND THE GUITAR PLAYS | FORTUNES, THE |
| CAROLINE | FORTUNES, THE |
| DON'T THROW AWAY | FORTUNES, THE |
| FREEDOM COME FREEDOM GO | FORTUNES, THE |
| HERE COMES THAT RAINY DAY FEELING AGAIN | FORTUNES, THE |
| HERE IT COMES AGAIN | FORTUNES, THE |
| LINDSEY | FORTUNES, THE |
| SEASONS IN THE SUN | FORTUNES, THE |
| STORM IN A TEA CUP | FORTUNES, THE |
| THAT SAME OLD FEELING | FORTUNES, THE |
| WHEN I'M GONE | FORTUNES, THE |
| WHEN YOUR HEART ACHES | FORTUNES, THE |
| YOU CAPTURED MY HEART | FORTUNES, THE |
| YOU'VE GOT YOUR TROUBLES | FORTUNES, THE |
| ALL I WANNA BE | FRAMPTON, PETER |
| GOIN' HOME | FRAMPTON, PETER |
| GRITS AND CORNBREAD | FRAMPTON, PETER |
| LOVE TAKER | FRAMPTON, PETER |
| LOVING CUP | FRAMPTON, PETER |
| MADAME | FRAMPTON, PETER |
| THERE'S A MAN | FRAMPTON, PETER |
| POCO LOCO | GENE & EUNICE |
| TWISTING PNEUMONIA | GENIES |
| WHO'S THAT KNOCKING | GENIES |
| YOU TALK ABOUT LOVE | GEORGE, BARBARA |
| TRIANGLE | GRANT, JANIE |
| BELLA LINDA | GRASS ROOTS, THE |
| GLORY BOUND | GRASS ROOTS, THE |
| HEAVEN KNOWS | GRASS ROOTS, THE |
| I'D WAIT A MILLION YEARS | GRASS ROOTS, THE |
| LET'S LIVE FOR TODAY | GRASS ROOTS, THE |
| MIDNIGHT CONFESSION | GRASS ROOTS, THE |
| SOONER OR LATER | GRASS ROOTS, THE |
| TEMPTATION EYES | GRASS ROOTS, THE |
| THE RIVER IS WIDE | GRASS ROOTS, THE |
| THINGS I SHOULD HAVE SAID | GRASS ROOTS, THE |
| TWO DIVIDED BY LOVE | GRASS ROOTS, THE |
| WHERE WERE YOU WHEN I NEEDED YOU | GRASS ROOTS, THE |
| ANGELINA | HALL & OATES |
| BACK IN LOVE AGAIN | HALL & OATES |
| DEEP RIVER BLUES | HALL & OATES |
| DRYING IN THE SUN | HALL & OATES |
| FALL IN PHILADELPHIA | HALL & OATES |
| GOODNIGHT AND GOOD MORNING | HALL & OATES |
| I'LL BE BY | HALL & OATES |
| I'M TIRED OF WEARING BUCKSKIN | HALL & OATES |
| IN HONOR OF A LADY | HALL & OATES |
| IT THAT'S WHAT MAKES YOU HAPPY | HALL & OATES |
| LOT OF CHANGES COMING | HALL & OATES |
| MONTHS, WEEKS AND DAYS | HALL & OATES |
| PAST TIMES BEHIND | HALL & OATES |
| PER KIOMEN | HALL & OATES |
| THE PROVIDER | HALL & OATES |
| THEY NEED EACH OTHER | HALL & OATES |
| BLUE MONDAY | HARRISON, WILBERT |
| C.C. RIDER | HARRISON, WILBERT |
| CHEATIN' BABY | HARRISON, WILBERT |
| CHEATIN' WOMAN | HARRISON, WILBERT |
| COMIN' DOWN WITH LOVE | HARRISON, WILBERT |
| DA-DE-YA-DA | HARRISON, WILBERT |
| DON'T WRECK MY LIFE | HARRISON, WILBERT |
| FORGIVE ME | HARRISON, WILBERT |
| GOOD-BYE KANSAS CITY | HARRISON, WILBERT |
| I DON'T KNOW | HARRISON, WILBERT |
| I REALLY LOVE YOU | HARRISON, WILBERT |
| I'LL NEVER TRUST ANOTHER WOMAN | HARRISON, WILBERT |
| JUST BECAUSE | HARRISON, WILBERT |
| KANSAS CITY | HARRISON, WILBERT |
| LETS WORK TOGETHER | HARRISON, WILBERT |

Confidential - Ocean Tomo

| | |
|---|---|
| LISTEN MY DARLING | HARRISON, WILBERT |
| LOUIE, LOUIE | HARRISON, WILBERT |
| LOVIN OPERATOR | HARRISON, WILBERT |
| MARY ANN | HARRISON, WILBERT |
| MESSED AROUND (FELL IN LOVE) | HARRISON, WILBERT |
| MY LOVE | HARRISON, WILBERT |
| ON TOP OF OLD SMOKEY | HARRISON, WILBERT |
| SINCE I FELL FOR YOU | HARRISON, WILBERT |
| SOUL RATTLER | HARRISON, WILBERT |
| STAGGER LEE | HARRISON, WILBERT |
| STAND BY ME | HARRISON, WILBERT |
| SWEET BABY | HARRISON, WILBERT |
| TELL ON YOURSELF | HARRISON, WILBERT |
| THE HOUSE | HARRISON, WILBERT |
| TROPICAL SKAKEDOWN | HARRISON, WILBERT |
| WHAT AM I LIVING FOR | HARRISON, WILBERT |
| WHY DID YOU LEAVE? | HARRISON, WILBERT |
| SUZIE Q | HAWKINS, DALE |
| I PUT A SPELL ON YOU | HAWKINS, JAY |
| MY SPECIAL ANGEL | HELMS, BOBBY |
| SONGS NOT CATALOGUES YET | HICKS, DAN |
| OOH POO PAH DOO | HILL, JESSE |
| CHUCKLES | JEFF BECK |
| I AIN'T DONE WRONG | JEFF BECK |
| I AIN'T GOT YOU | JEFF BECK |
| JEFF'S BLUES | JEFF BECK |
| MR. YOU'RE A BETTER MAN THAT I | JEFF BECK |
| NEW YORK CITY BLUES | JEFF BECK |
| SHAPES OF THINGS | JEFF BECK |
| SOMEONE TO LOVE | JEFF BECK |
| WHAT DO YOU WANT | JEFF BECK |
| 3/5 OF A MILE IN TEN SECONDS | JEFFERSON AIRPLANE |
| DON'T SLIP AWAY | JEFFERSON AIRPLANE |
| HIGH FLYIN' BIRD | JEFFERSON AIRPLANE |
| IT'S NO SECRET | JEFFERSON AIRPLANE |
| JORMA'S BLUES | JEFFERSON AIRPLANE |
| LEAVE YOU ALONE | JEFFERSON AIRPLANE |
| LET ME IN | JEFFERSON AIRPLANE |
| MY BEST FRIEND | JEFFERSON AIRPLANE |
| OTHER SIDE OF THIS LIFE | JEFFERSON AIRPLANE |
| PLASTIC FANTASTIC LOVER | JEFFERSON AIRPLANE |
| RIDE | JEFFERSON AIRPLANE |
| RUNNING AROUND THIS WORLD | JEFFERSON AIRPLANE |
| SHE HAS FUNNY CARS | JEFFERSON AIRPLANE |
| SOMEBODY TO LOVE | JEFFERSON AIRPLANE |
| THAT ANGEL | JEFFERSON AIRPLANE |
| THE OTHER SIDE OF THE CLOUD | JEFFERSON AIRPLANE |
| THINGS | JEFFERSON AIRPLANE |
| THIS IS MY LIFE | JEFFERSON AIRPLANE |
| TOBACCO ROAD | JEFFERSON AIRPLANE |
| TODAY | JEFFERSON AIRPLANE |
| WHAT YOU'RE ASKIN (STEEL RIDERS) | JEFFERSON AIRPLANE |
| WHITE RABBIT | JEFFERSON AIRPLANE |
| WOULD YOU LOVE ME (STEEL RIDERS) | JEFFERSON AIRPLANE |
| YOU'RE BRINGING ME DOWN | JEFFERSON AIRPLANE |
| YOU'RE SO LOOSE (STEEL RIDERS) | JEFFERSON AIRPLANE |
| SO STRANGE | JESTERS |
| I'M A HAPPY MAN | JIVE FIVE |
| MY TRUE STORY | JIVE FIVE |
| LAND OF 1000 DANCES | KENNER, CHRIS |
| THOSE LONELY NIGHTS | KING, EARL |
| HULA LOVE | KNOX, BUDDY |
| PARTY DOLL | KNOX, BUDDY |
| I'LL BE TRUE TO YOU | KRAMER, BILLY J |
| ONE TRACK MIND | LEWIS, BOBBY |
| TOSSIN' AND TURNIN' | LEWIS, BOBBY |
| WHY DO FOOLS FALL IN LOVE | LYMAN, FRANKIE & THE TEENAGERS |
| A BIG MAN | MAYALL, JOHN |
| BABY WHAT YOU WANT ME TO DO | MAYALL, JOHN |

Confidential - Ocean Tomo

| | |
|---|---|
| JOHN LEE BOOGIE | MAYALL, JOHN |
| LOST AND GONE | MAYALL, JOHN |
| MAMA TALK TO YOUR DAUGHTER | MAYALL, JOHN |
| MEXICO CITY | MAYALL, JOHN |
| REACHING FOR A MOUNTAIN | MAYALL, JOHN |
| ROAD SHOW | MAYALL, JOHN |
| WHY WORRY | MAYALL, JOHN |
| THE LETTER | MEDALLIONS |
| TONIGHT TONIGHT | MELLOKINGS |
| COULD THIS BE MAGIC | MONARCHS, THE |
| PRETTY LITTLE GIRL | MONARCHS, THE |
| SINCERELY | MOONGLOWS |
| HOLD ON, IM COMIN' | MOORE, SAM |
| SOMETHIN' IS WRONG WITH MY BABY | MOORE, SAM |
| SOUL MAN | MOORE, SAM |
| WRAP IT UP | MOORE, SAM |
| AT THE HOP | ORIGINAL JUNIORS, THE |
| PONY EXPRESS | ORIGINAL JUNIORS, THE |
| ROCK & ROLL IS HERE TO STAY | ORIGINAL JUNIORS, THE |
| SOMETIMES WHEM I'M ALL ALONE | ORIGINAL JUNIORS, THE |
| TWISTIN' USA | ORIGINAL JUNIORS, THE |
| CAN'T YOU HEAR MY HEARTBEAT | PRESTON, BILLY |
| DON'T LET THE SUN CATCH YOU CRYIN' | PRESTON, BILLY |
| DOWNTOWN | PRESTON, BILLY |
| EIGHT DAYS A WEEK | PRESTON, BILLY |
| GO NOW | PRESTON, BILLY |
| I AM COMING THROUGH | PRESTON, BILLY |
| IF I HAD A HAMMER | PRESTON, BILLY |
| KING OF THE ROAD | PRESTON, BILLY |
| LET ME KNOW | PRESTON, BILLY |
| LOW DOWN | PRESTON, BILLY |
| MY GIRL | PRESTON, BILLY |
| SHOT GUN | PRESTON, BILLY |
| SLIPPIN' AND SLIDIN' | PRESTON, BILLY |
| SOUL MEETIN' | PRESTON, BILLY |
| STEADY GET' N IT | PRESTON, BILLY |
| STOP IN THE NAME OF LOVE | PRESTON, BILLY |
| THE BIRDS AND BEES | PRESTON, BILLY |
| THE MASQUERADE IS OVER | PRESTON, BILLY |
| THE OCTOPUS | PRESTON, BILLY |
| YOU'VE LOST THAT LOVING FEELING | PRESTON, BILLY |
| BIG BROTHER | PRIDE |
| CALL ON ME | PRIDE |
| HONEY TONK JAIL | PRIDE |
| KNOW WHAT | PRIDE |
| LIGHTING FLASH | PRIDE |
| ROUND AND ROUND | PRIDE |
| SHERRY BO | PRIDE |
| SITUATE | PRIDE |
| SPELL OF LOVE | PRIDE |
| TEACHER | PRIDE |
| EDDIE MY LOVE | QUEENS, TEEN |
| DOWN THE AISLE OF LOVE | QUINTONES |
| EVERYTHING | REDBONE |
| GAMES | REDBONE |
| LOVE IS BLIND | REDBONE |
| LOVED | REDBONE |
| MADE FOR ME | REDBONE |
| ONE NIGHT STAND | REDBONE |
| SAMALERO | REDBONE |
| STONE | REDBONE |
| TRAIN OF THOUGHT | REDBONE |
| VALLEY | REDBONE |
| COME AND GET THESE MEMORIES | REEVES, MARTHA |
| DANCING IN THE STREET | REEVES, MARTHA |
| HEATWAVE | REEVES, MARTHA |
| JIMMY MACK | REEVES, MARTHA |
| NOWHERE TO RUN | REEVES, MARTHA |
| BABY FACE | RICHARD, LITTLE |

Confidential - Ocean Tomo

| | |
|---|---|
| BLUEBERRY HILL | RICHARD, LITTLE |
| CHERRY RED | RICHARD, LITTLE |
| DANCIN' ROUND THE WORLD | RICHARD, LITTLE |
| DOCK OF THE BAY | RICHARD, LITTLE |
| GOING HOME TOMORROW | RICHARD, LITTLE |
| GOOD GOLLY MISS MOLLY | RICHARD, LITTLE |
| GOODNIGHT IRENE | RICHARD, LITTLE |
| GROOVY LITTLE SUZY | RICHARD, LITTLE |
| HOUND DOG | RICHARD, LITTLE |
| I DON'T KNOW WHAT YOU GOT | RICHARD, LITTLE |
| I'M TRAMPIN' | RICHARD, LITTLE |
| I'VE JUST COME FROM THE FOUNTAIN | RICHARD, LITTLE |
| JENNY | RICHARD, LITTLE |
| KEEP A KNOCKIN' | RICHARD, LITTLE |
| LAWDY MISS CLAWDY | RICHARD, LITTLE |
| LONG TALL SALLY | RICHARD, LITTLE |
| LUCILLE | RICHARD, LITTLE |
| MILKY WHITE WAY | RICHARD, LITTLE |
| MONEY HONEY | RICHARD, LITTLE |
| NEED HIM | RICHARD, LITTLE |
| ONLY YOU | RICHARD, LITTLE |
| RIP IT UP | RICHARD, LITTLE |
| SEND ME SOME LOVIN' | RICHARD, LITTLE |
| SHES GOT IT | RICHARD, LITTLE |
| SHORT FAT FANNY | RICHARD, LITTLE |
| SLIPPIN' AND SLIDDIN' | RICHARD, LITTLE |
| TALKIN' BOUT SOUL | RICHARD, LITTLE |
| THE GIRL CAN'T HELP IT | RICHARD, LITTLE |
| TUTTI FRUTTI | RICHARD, LITTLE |
| WHOLE LOTTA SHAKIN' GOIN ON | RICHARD, LITTLE |
| WITHOUT LOVE | RICHARD, LITTLE |
| DUKE OF EARL | ROCKIN' ROBIN BAND |
| ROCKIN' ROBIN | ROCKIN' ROBIN BAND |
| MEXICO | ROCKTONES |
| ARE YOU REALLY MINE | RODGERS, JIMMY |
| BIMBOMBAY | RODGERS, JIMMY |
| EVERYBODY NEEDS LOVE | RODGERS, JIMMY |
| HOLD BACK THE WORLD | RODGERS, JIMMY |
| HONEYCOMB | RODGERS, JIMMY |
| IT'S OVER | RODGERS, JIMMY |
| JUST A CLOSER WALK WITH THEE | RODGERS, JIMMY |
| KISSES SWEETER THAN WINE | RODGERS, JIMMY |
| LONG HOT SUMMER THEME | RODGERS, JIMMY |
| OH OH I'M FALLING IN LOVE | RODGERS, JIMMY |
| THE WORLD I USED TO KNOW | RODGERS, JIMMY |
| WALTZING MATILDA | RODGERS, JIMMY |
| WOMAN FROM LIBERIA | RODGERS, JIMMY |
| BORN WITH A SMILE | RYDELL, BOBBY |
| DREAM LOVER | RYDELL, BOBBY |
| FEELS GOOD | RYDELL, BOBBY |
| FORGET HIM | RYDELL, BOBBY |
| GIMME A GOOD OLD MAMMY SONG | RYDELL, BOBBY |
| GIVE ME YOUR ANSWER | RYDELL, BOBBY |
| IT'S GETTING BETTER | RYDELL, BOBBY |
| KISSIN' TIME | RYDELL, BOBBY |
| STAGGER LEE | RYDELL, BOBBY |
| SWAY | RYDELL, BOBBY |
| THEN YOU CAN TELL ME GOODBYE | RYDELL, BOBBY |
| THIS MAGIC MOMENT | RYDELL, BOBBY |
| TOMORROW IS TODAY | RYDELL, BOBBY |
| TOSSIN' AND TURNIN' | RYDELL, BOBBY |
| WILD ONE | RYDELL, BOBBY |
| WILDWOOD DAYS | RYDELL, BOBBY |
| YOU'RE NOT THE ONLY GIRL FOR | RYDELL, BOBBY |
| BALLAD OF GREEN BERETS | SADLER, BARRY |
| GOIN' STEADY | SANDS, TOMMY |
| GRADUATION DAY | SANDS, TOMMY |
| TEENAGE CRUSH | SANDS, TOMMY |
| THE BEAT GOES ON | SANDS, TOMMY |

Confidential - Ocean Tomo

| | |
|---|---|
| WORRYIN' KIND | SANDS, TOMMY |
| EVIL WAYS | SANTANA LIVE |
| FUNKY PIANO | SANTANA LIVE |
| JUST AIN'T BIG ENOUGH | SANTANA LIVE |
| MEDLEY: LET'S GO OURSELVES TOGETHER / JINGO | SANTANA LIVE |
| ROCK ME | SANTANA LIVE |
| THE WAY YOU DO TO ME | SANTANA LIVE |
| IN THE STILL OF THE NIGHT | SATINS, FIVE |
| ALL I CAN DO IS CRY | SAVOY BROWN |
| HELLBOUND TRAIN | SAVOY BROWN |
| I CAN'T GET NEST TO YOU | SAVOY BROWN |
| I'M TIRED | SAVOY BROWN |
| LOUISIANA BLUES | SAVOY BROWN |
| NEEDLE AND SPOON | SAVOY BROWN |
| RUN TO ME | SAVOY BROWN |
| STREET CORNER TALKING | SAVOY BROWN |
| TELL MAMA | SAVOY BROWN |
| THE BOOGIE | SAVOY BROWN |
| TRAIN TO NOWHERE | SAVOY BROWN |
| WANG DANG DOODLE | SAVOY BROWN |
| GOODBYE BABY | SCOTT, JACK |
| THE WAY I WALK | SCOTT, JACK |
| BLUES IN NIGHT | SEASONS, FOUR |
| BROTHERHOOD OF MAN | SEASONS, FOUR |
| BY MYSELF (MEDLEY) | SEASONS, FOUR |
| COME SI BELLA | SEASONS, FOUR |
| DAY IN DAY OUT | SEASONS, FOUR |
| I CAN DREAM CAN'T I? | SEASONS, FOUR |
| JADA (MEDLEY) | SEASONS, FOUR |
| JUST IN TIME | SEASONS, FOUR |
| MACK THE KNIFE | SEASONS, FOUR |
| MY MOTHERS EYES | SEASONS, FOUR |
| WE THREE (MEDLEY) | SEASONS, FOUR |
| BAD BOY | SHA NA NA |
| DON'T YA JUST KNOW IT | SHA NA NA |
| DREAMS COME TRUE | SHA NA NA |
| EASIER SAID THAN DONE | SHA NA NA |
| HOT SOX | SHA NA NA |
| OLD FASHION | SHA NA NA |
| ROMEO AND JULIET | SHA NA NA |
| STROLL ALL NIGHT | SHA NA NA |
| TALK TOO MUCH | SHA NA NA |
| TOO CHUBBY TO BOOGIE | SHA NA NA |
| HANDYMAN - FROM ROCK N ROLL PALACE | SHANNON, DEL |
| HATS OFF TO LARRY - FROM ROCK N ROLL PALACE | SHANNON, DEL |
| I GO TO PIECES - FROM ROCK N ROLL PALACE | SHANNON, DEL |
| LITTLE TOWN FLIRT - FROM ROCK N ROLL PALACE | SHANNON, DEL |
| RUNAWAY - FROM ROCK N ROLL PALACE | SHANNON, DEL |
| SEARCHIN' - FROM ROCK N ROLL PALACE | SHANNON, DEL |
| BABY IT'S YOU - FROM ROCK N ROLL PALACE | SHIRELLES, THE |
| FOOLISH LITTLE GIRL - FROM ROCK N ROLL PALACE | SHIRELLES, THE |
| MAMA SAID - FROM ROCK N ROLL PALACE | SHIRELLES, THE |
| SOLDIER BOY - FROM ROCK N ROLL PALACE | SHIRELLES, THE |
| THIS IS DEDICATED TO THE ONE I LOVE - FROM ROCK N ROL | SHIRELLES, THE |
| WILL YOU STILL LOVE ME TOMORROW - FROM ROCK N ROL | SHIRELLES, THE |
| MONY MONY - FROM ROCK N ROLL PALACE | SHONDELL, TROY |
| THIS TIME - FROM ROCK N ROLL PALACE | SHONDELL, TROY |
| IT WILL STAND | SHOWMEN, THE |
| GET A JOB | SILHOUETTES |
| BABY TELL ME | SIR DOUGLAS |
| CAN'T BELIEVE YOU WANNA LEAVE | SIR DOUGLAS |
| CRAZY DAISEY | SIR DOUGLAS |
| IF YOU EVER NEED ME | SIR DOUGLAS |
| JUST A MOMENT | SIR DOUGLAS |
| MORE AND MORE | SIR DOUGLAS |
| SAPPHIRE | SIR DOUGLAS |
| SLOW DOWN | SIR DOUGLAS |
| WHY, WHY, WHY | SIR DOUGLAS |
| A WHITER SHADE OF PALE | SIR DOUGLAS (DOUG SAHM) |

Confidential - Ocean Tomo

| | |
|---|---|
| AIN'T THAT LOVIN' YOU | SIR DOUGLAS (DOUG SAHM) |
| ANYBODY GOIN' TO SAN ANTONE | SIR DOUGLAS (DOUG SAHM) |
| COTTON EYED JOE | SIR DOUGLAS (DOUG SAHM) |
| CRAZY ARMS | SIR DOUGLAS (DOUG SAHM) |
| HE DON'T LOVE YOU LIKE I LOVE YOU | SIR DOUGLAS (DOUG SAHM) |
| I'LL GO CRAZY | SIR DOUGLAS (DOUG SAHM) |
| JOLIE BLONDE | SIR DOUGLAS (DOUG SAHM) |
| KANSAS CITY | SIR DOUGLAS (DOUG SAHM) |
| MR. PITIFUL | SIR DOUGLAS (DOUG SAHM) |
| NEXT TIME YOU SEE ME | SIR DOUGLAS (DOUG SAHM) |
| NIGHT TRAIN | SIR DOUGLAS (DOUG SAHM) |
| PAPA AIN'T SALTY | SIR DOUGLAS (DOUG SAHM) |
| PLEASE, PLEASE, PLEASE | SIR DOUGLAS (DOUG SAHM) |
| STAGGERLEE | SIR DOUGLAS (DOUG SAHM) |
| THE THINGS I USED TO DO | SIR DOUGLAS (DOUG SAHM) |
| THINK ABOUT IT | SIR DOUGLAS (DOUG SAHM) |
| TURN ON YOUR LOVE LIFE | SIR DOUGLAS (DOUG SAHM) |
| AND IT DIDN'T EVEN BRING ME DOWN | SIR DOUGLAS QUINTET |
| AT THE CROSSROADS | SIR DOUGLAS QUINTET |
| DYNAMITE WOMAN | SIR DOUGLAS QUINTET |
| IS ANYBODY GOING TO SAN ANTONE | SIR DOUGLAS QUINTET |
| MAGIC ILLUSION | SIR DOUGLAS QUINTET |
| MANDOCINO | SIR DOUGLAS QUINTET |
| MED : MENDOCINO / DYNAMITE WOMAN | SIR DOUGLAS QUINTET |
| NUEVO LAREDO | SIR DOUGLAS QUINTET |
| OH BOY | SIR DOUGLAS QUINTET |
| SHE'S ABOUT A MOVER | SIR DOUGLAS QUINTET |
| SONG OF EVERYTHING | SIR DOUGLAS QUINTET |
| STONED FACE DON'T LIE | SIR DOUGLAS QUINTET |
| T-BONE SHUFFLE | SIR DOUGLAS QUINTET |
| TEXAS ME | SIR DOUGLAS QUINTET |
| TEXAS TORNADO | SIR DOUGLAS QUINTET |
| THE RAINS CAME | SIR DOUGLAS QUINTET |
| TOM THUMB BLUES | SIR DOUGLAS QUINTET |
| WASTED DAYS AND WASTED NIGHTS | SIR DOUGLAS QUINTET |
| WHO WERE YOU THINKING OF | SIR DOUGLAS QUINTET |
| WOOLY BULLY | SIR DOUGLAS QUINTET |
| YOU NEVER GET TO BIG AND | SIR DOUGLAS QUINTET |
| AIN'T THAT LOVIN YOU BABE | SLY & THE FAMILY STONE |
| BACK ON THE RIGHT TRACK | SLY & THE FAMILY STONE |
| DO THE RATTLE SHAKE PART 1 | SLY & THE FAMILY STONE |
| DO THE RATTLE SHAKE PART II | SLY & THE FAMILY STONE |
| GOOGLE EYES | SLY & THE FAMILY STONE |
| IF IT'S NOT ADDING UP | SLY & THE FAMILY STONE |
| IN THE STILL OF THE NIGHT | SLY & THE FAMILY STONE |
| IT TAKES ALL KIND | SLY & THE FAMILY STONE |
| MAKE | SLY & THE FAMILY STONE |
| REMEMBER WHO YOU ARE | SLY & THE FAMILY STONE |
| SAME THING (TAKE MAKES YOU LAUGH WILL) | SLY & THE FAMILY STONE |
| SEARCHIN' | SLY & THE FAMILY STONE |
| SEVENTH SON | SLY & THE FAMILY STONE |
| SHEER ENERGY | SLY & THE FAMILY STONE |
| SHINE IT ON | SLY & THE FAMILY STONE |
| SUKI SUKI PART 1 | SLY & THE FAMILY STONE |
| SUKI SUKI PART II | SLY & THE FAMILY STONE |
| SWIM | SLY & THE FAMILY STONE |
| WHO'S TO SAY | SLY & THE FAMILY STONE |
| DON'T YOU KNOW IT | SMITH, HUEY "PIANO" |
| ROCKIN' PNEUMONIA BLUES | SMITH, HUEY "PIANO" |
| A HORSE IN TOWN | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| A LITTLE WITH SUGAR | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| ANDROID WAREHOUSE | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| ANY WAY YOU WANT IT | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| ANY WORLD THAT I'M WELCOME TO | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| ANYWAY YOU COUNT IT | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| BARRY TOWN | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| BORYTOWN | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| BRAINTAP SHUFFLE | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| BROOKLYN | STEELY DAN (WALTER BECKER & DONALD FAGEN) |

Confidential - Ocean Tomo

| | |
|---|---|
| CAVES OF ALTAMIRE | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| CHARLIE FREAK | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| COME BACK BABY | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| DON'T LET ME IN | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| HOUSE IN TOWN | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| I CAN'T FUNCTION | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| IDALEE | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| LET GEORGE DO IT | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| MORE TO COME | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| MR. LYLE | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| OH WOW IT'S YOU AGAIN | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| OLD REGIME | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| ONE TICKET TO LA | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| PACKER BUD | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| PACKERS BAND | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| ROAR OF A LAMB | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| SHE TOOK A LITTLE WITH SUGAR | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| SOUL RAM | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| STONE PIANO | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| SUN MOUNTAIN | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| TAKE IT OUT ON ME | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| TAKING IT OUT ON ME | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| THE MOCK TURTLE SONG | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| THE ROARING OF THE LAMB | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| THIS SEAT'S BEEN TAKEN | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| UNDECIDED | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| YELLOW PERIL | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| YOU GO WHERE I GO | STEELY DAN (WALTER BECKER & DONALD FAGEN) |
| AIN'T THAT LOVIN YOU BABY | STEWART, ROD |
| BRIGHT LIGHTS BIG CITY | STEWART, ROD |
| DON'T TELL ANYBODY | STEWART, ROD |
| I JUST GOT SOME | STEWART, ROD |
| JUST A LITTLE MISUNDERSTOOD | STEWART, ROD |
| JUST LIKE I TREAT YOU | STEWART, ROD |
| KEEP YOUR HANDS OFF HER | STEWART, ROD |
| MOPPERS BLUES | STEWART, ROD |
| RED BALLROOM | STEWART, ROD |
| SHAKE | STEWART, ROD |
| SPARKY RIDES | STEWART, ROD |
| THE DAY WILL COME | STEWART, ROD |
| WHY DOES IT GO ON | STEWART, ROD |
| WILD EYED GIRL | STEWART, ROD |
| ARE YOU LONESOME TONIGHT | STRING - A - LONGS |
| BULLDOG | STRING - A - LONGS |
| NEARLY SUNRISE | STRING - A - LONGS |
| PANIC BUTTON | STRING - A - LONGS |
| PERFIDIA | STRING - A - LONGS |
| RED RIVER ROCK | STRING - A - LONGS |
| SENTIMENTAL JOURNEY | STRING - A - LONGS |
| TORQUAY | STRING - A - LONGS |
| WALK DON'T RUN | STRING - A - LONGS |
| WHEELS | STRING - A - LONGS |
| BLANCHE | THREE FRIENDS |
| LOOP DE LOOP | THUNDER, JOHNNY |
| SUZI Q | THUNDER, JOHNNY |
| CRYING IN THE CHAPEL | TIL, SONNY & THE ORIOLES |
| DREAMY EYES | TILLOTSON, JOHNNY |
| EARTH ANGEL | TILLOTSON, JOHNNY |
| IT KEEPS RIGHT ON HURTIN' | TILLOTSON, JOHNNY |
| POETRY IN MOTION | TILLOTSON, JOHNNY |
| TALK BACK TREMBLIN LIPS | TILLOTSON, JOHNNY |
| THE CABARET | TIME UK |
| LA BAMBA | TOKENS, THE |
| PORTRAIT OF MY LOVE | TOKENS, THE |
| THE LION SLEEPS TONIGHT | TOKENS, THE |
| TONIGHT I FEEL IN LOVE | TOKENS, THE |
| SURFIN' BIRD | TRASHMEN |
| DISCO KID | TROGGS, THE |
| LOVE IS ALL AROUND | TROGGS, THE |

| | |
|---|---|
| MAXIMUM OVERDRIVE | TROGGS, THE |
| STRANGE MOVIES | TROGGS, THE |
| WALKING THE DOG | TROGGS, THE |
| WHAT YOU DOIN' THERE | TROGGS, THE |
| A FOOL FOR YOU | TURNER, IKE & TINA |
| A FOOL IN LOVE | TURNER, IKE & TINA |
| AIN'T NOBODY'S BUSINESS | TURNER, IKE & TINA |
| ALL I CAN DO IS CRY | TURNER, IKE & TINA |
| BEAUTY IS ONLY SKIN DEEP | TURNER, IKE & TINA |
| BETCHA' CAN'T KISS ME (JUST ONE TIME) | TURNER, IKE & TINA |
| BOLD SOUL SISTER | TURNER, IKE & TINA |
| CAN'T CHANCE A BREAK UP | TURNER, IKE & TINA |
| CRAZY BOUT YOU BABY | TURNER, IKE & TINA |
| DEAR JOHN | TURNER, IKE & TINA |
| DUST MY BROOM | TURNER, IKE & TINA |
| EARLY IN THE MORNING | TURNER, IKE & TINA |
| FIVE LONG YEARS | TURNER, IKE & TINA |
| FREEDOM SOUND | TURNER, IKE & TINA |
| FUNKY MULE | TURNER, IKE & TINA |
| GOOD TIMES | TURNER, IKE & TINA |
| GRUMBLING | TURNER, IKE & TINA |
| HERE'S YOUR HEART | TURNER, IKE & TINA |
| HONEST I DO | TURNER, IKE & TINA |
| I AM A MOTHERLESS CHILD | TURNER, IKE & TINA |
| I BETTER GET TO STEPPIN' | TURNER, IKE & TINA |
| I CAN'T STOP LOVING YOU | TURNER, IKE & TINA |
| I KNOW | TURNER, IKE & TINA |
| I MADE A PROMISE UP ABOVE | TURNER, IKE & TINA |
| I SMELL TROUBLE | TURNER, IKE & TINA |
| I'M FIRED UP | TURNER, IKE & TINA |
| I'VE BEEN LOVING YOU TOO LONG | TURNER, IKE & TINA |
| IT SHO AIN'T ME | TURNER, IKE & TINA |
| IT'S ALL OVER | TURNER, IKE & TINA |
| IT'S GONNA WORK OUT FINE | TURNER, IKE & TINA |
| MAKE EM' WAIT | TURNER, IKE & TINA |
| MEAN OLD WORLD | TURNER, IKE & TINA |
| MIND IN A WHIRL | TURNER, IKE & TINA |
| MY BABE | TURNER, IKE & TINA |
| PLEASE LOVE ME | TURNER, IKE & TINA |
| POOR FOOL | TURNER, IKE & TINA |
| POOR LITTLE FOOL | TURNER, IKE & TINA |
| RECONSIDER BABY | TURNER, IKE & TINA |
| ROCK ME BABY | TURNER, IKE & TINA |
| SHAKE A TAIL FEATHER | TURNER, IKE & TINA |
| SLEEPLESS | TURNER, IKE & TINA |
| SO FINE | TURNER, IKE & TINA |
| SOMEBODY (SOMEWHERE) NEEDS YOU | TURNER, IKE & TINA |
| SOMETHING'S GOT A HOLD ON ME | TURNER, IKE & TINA |
| STAGGER LEE AND BILLY | TURNER, IKE & TINA |
| TELL THE TRUTH | TURNER, IKE & TINA |
| THE HUNTER | TURNER, IKE & TINA |
| THREE O'CLOCK IN THE MORNING BLUES | TURNER, IKE & TINA |
| TOO HOT TO HOLD | TURNER, IKE & TINA |
| TRA-LA-LA | TURNER, IKE & TINA |
| WE NEED AN UNDERSTANDING | TURNER, IKE & TINA |
| WON'T YOU FORGIVE ME | TURNER, IKE & TINA |
| YOU ARE MY SUNSHINE | TURNER, IKE & TINA |
| YOU GOT ME RUNNING | TURNER, IKE & TINA |
| YOU GOT WHAT YOU WANTED | TURNER, IKE & TINA |
| YOU SHOULD HAVE TREATED ME RIGHT | TURNER, IKE & TINA |
| YOU'RE SO FINE | TURNER, IKE & TINA |
| YOU'RE STILL MY BABY | TURNER, IKE & TINA |
| CHAINS OF LOVE | TURNER, JOY |
| CORRINA CORRINA | TURNER, JOY |
| GIVE ME AN HOUR IN YOUR GARDEN | TURNER, JOY |
| I HEAR YOU KNOCKING | TURNER, JOY |
| SHAKE RATTLE AND ROLL | TURNER, JOY |
| BLUE MOON | VENTURES |
| GO SLOW | VENTURES |

| | |
|---|---|
| I LIKE IT LIKE THAT | VENTURES |
| LA BAMBA | VENTURES |
| LOUIE | VENTURES |
| MEMPHIS | VENTURES |
| NIGHT STICK | VENTURES |
| PERFIDIA | VENTURES |
| REBEL ROUSER | VENTURES |
| SATISFACTION | VENTURES |
| SECRET AGENT MAN | VENTURES |
| SLEEPWALK | VENTURES |
| TELSTAR | VENTURES |
| THE IN CROWD | VENTURES |
| WALK DON'T RUN | VENTURES |
| NOW THAT SUMMER IS HERE | VIDELS |
| COME GO WITH ME | VIKINGS, DEL |
| BREAKIN' UP IS SO HARD TO DO | WELCH, LENNY |
| EBB TIDE | WELCH, LENNY |
| SINCE I FELL FOR YOU | WELCH, LENNY |
| YOU DON'T KNOW ME | WELCH, LENNY |
| BAREFOOTIN' | WILLIAMS, MAURICE & THE ZODIACS |
| CORINA | WILLIAMS, MAURICE & THE ZODIACS |
| DRIFTAWAY | WILLIAMS, MAURICE & THE ZODIACS |
| HI-HEEL SNEAKERS | WILLIAMS, MAURICE & THE ZODIACS |
| LITTLE DARLIN' | WILLIAMS, MAURICE & THE ZODIACS |
| MUSTANG SALLY | WILLIAMS, MAURICE & THE ZODIACS |
| ON BROADWAY | WILLIAMS, MAURICE & THE ZODIACS |
| RAINDROPS KEEP FALLIN' ON MY HEAD | WILLIAMS, MAURICE & THE ZODIACS |
| RUNNING AROUND | WILLIAMS, MAURICE & THE ZODIACS |
| SAVE THE LAST DANCE FOR ME | WILLIAMS, MAURICE & THE ZODIACS |
| SPANISH HARLEM | WILLIAMS, MAURICE & THE ZODIACS |
| STAY | WILLIAMS, MAURICE & THE ZODIACS |
| THIS FEELING | WILLIAMS, MAURICE & THE ZODIACS |
| UP ON THE ROOF | WILLIAMS, MAURICE & THE ZODIACS |

Confidential - Ocean Tomo

**SEECO TROPICAL MASTERS** (TEN TRACKS PER MASTER) **EUROPE ONLY**
ANOS DE LA SONORA MATANCERA SIDE A
ANOS DE LA SONORA MATANCERA SIDE B
SONORA MATHANCERA ALBUM ANIVERSARIO 30 ANOS
CELIA CRUZ MI DIARIO MUSICAL
VINCENTICO VALDES MI DAIRO MUSICAL
SONORA MATHANCERA 50 ANOS VOL.1
SONORA MATHANCREA 50 ANOS VOL.2
LA SANTA MISA
ODVIO GONZALEZ
ENRIQUE RAMBAL
ENRIQUE RAMBAL
MARIACHI ESTRELLA
EXITOS DE ANTONIO AGUILAR
TRIO REYNOSO "A BAILAR MERENQUE
LOS RIVERENOS EN N.Y.
MASO RIVERIA - CUERDA DE PLATA
MARIACHI DE PEPE VILLA RANCHEROS
EN MEMORIA A JAVIER SOLIS
EPOCA DE ORO- ODILIOGONZALEZ
ODILIO GONZALEZ - EL INIGUALBLE
TRIO REYNOSO - MERENGUES A GRANEL
LOS ASES DEL RITMO
SUS EXITOS CON EL CONJ. TROPICAL
COMO LA PINA
FESTIVAL DE MERENGUE
GILBERTO MONRIOG EGOISMO
CARLITOS DE NAVE
LLUVIA DE ESTRELLAS
EXITOS DEL TRIOS MATA MOROS
ASI CANTA COROZO MAYARI
DANZAS INILVIDABLES
COROZO
EXITOS DEL AYER
LO MEJOR DE RAFEAL HERNANDEZ
CON MASO RIVERIA
AGUNALODOS NAVIDENOS
MI CUATRTITO
EL INDIO DE BAYA MON NAVIDADES
TOBITA MEDINO
EPOCA DE ORO EL ROSTO MIO
EXITOS DE ODILIO
EN ORBITA
PARRANDEANDO EN NAVIDADES
DANZAS EN SINFONIA
RESPECTA MI POLLO
CUERDAS DE ORO DEL CARIBE VOL. 2
ENTRE COPA Y COPA ALAM COROZON Y VIDA
FELICIDADES EN NAVIDAD
LOS MAS GRANDES EXITOS
CONLOS PLENEROS DE BORINQUE
HNOS MERCADO Y MARIO HERNANDES

Confidential - Ocean Tomo

CHEITO GONZALEZ Y SUTRIO CASINO DE SANTURCE EXITOS INVOLVIDABLES
EXITOS DE EL JIBARITO DE ADJUNTAS
PEDRITO ROMERO EL NEUVO JIBARITO
HIJO MALO
LA FRANFURA
ME CHUDA LA CAN A
MADAMA ELSIE 12 JOYAS DE LA SANTA ORBA
EL TIRA Y JALA
EL GATO DE LA VIVDSA
EL RELOJ QUE NUNCA
EL SWING
FELIPE RODIGUEZ - ACOMPANA A DAVILITA
AQUI SI HAY
LA SANTA CAMISA
LUZ PARA LOS ESPIRITUS
SANTERO MODERNO
SANTEROS CANTADOS
SANTEROS Y OTROS RITMOS
PARRANDEANDO EN NAVIDADES
MERNGUES Y DANZONES
BALIES TROPICALES
CHIETO GONZALEZ - CLUADIO FERRERPOLITO GALINDEZ RECUERDOS DEL CARIBE
BOBBY CARO - GRANDES EXITOS
MIGUELITO VLADES - SENOR BABALU
ENCANIO BORINCANO
MATAMOROS/ PROTABALES - ESTRELLAS CUBANAS
LOS PANCHOS - CHUCHO MARTINEZ GIL
ORQ, RIVERSIDE - BAILEMOS CON...
DAMIRON Y CHAPUSEAUX MERENGUES
LOS UNIVERSITARIOS EN LAS ATILLAS
HUGO DEL CARRIL - EL REY DEL TANGO
JOSE LUIS MONERO RUIH - FERNANEZ ESTRELLAS BORINCANAS
GRANDES ESTRALLAS CUBANAS
CARLOS RAMIREZ - ESIE ES CARLOS RAMIREZ
CESAR CONCEPCEION - BAILEMOS CON
LEO MARINII LA VOZ QUE ACARICIA
NORO MORALES/TITO RODRIQUEZ BAILEMOS CON NORO MORALES
VITIN AVILES - GRANDES EXITOS
DANIEL SANTOS - EL ANACOBERO
ORQ. SUSPIROS DE ESPANA
BOBBY CARO - ENCORES
CONSTELACION - DE TRIOS FAMOSOS
BIENVENIDO - GRANDA ENCORES
TONI GARI LA VOZ SENSAGIOAL DE
QUINTETO CELSO VEGO EXITOS MEMORABLES
MANUEL JIMENEZ EXITOS
ESTHER FORERO RITMO BAILABLES
DAMIRON Y CHAPUSEAUX LOS FAMOSOS
DUO RODRIQUEZ DE CORDOVA
DANIELSANTOS/CELIO GONZALEZ CON LOS JOVENES DEL CAYO
JOE VELLE CON CESAR CONCEPCION Y SU ORQ.
TONY PIZARRO - YAYO EL INDIOESTRELLAS BORINCANAS VOL II

                    Confidential - Ocean Tomo

BOBBY CAPO - "LUNA DE MIEL EN PUERTO RICO"
BIENVENIDO GRANDA AMOR EXTRANO
CONJ. TIPICO CIBAENO -M JAIME RICHETTE MERENGUES
TRIBUTO A ESPANA
DAVILITA HABLA CORAZON
FESTIVAL DE NAVIDAD
JOE VALLE CON CESAR CONCEPCION BOLEROS INOLVIDABLES
MACHITO TREMENO CUMBAN
NAVIDADES EN PUERTO RICO
DANZAS DE PUERTO RICO
BOBBY CAPO - EXITOS DE BOBBY CAPO
TITO Y LILIA GUIZAR - EL GRAN DUETO
JOSE DONATE Y SU TRIO LOS PRINCIPES LLANTO ENEL CIELO
TONY PIZARRO NOCHE/ TRAS NOCHE
JOSE MELIS - MUSICA PARA LATINAS VAGOS
CHARLIE PALMIERI - EL FANTASTICO
BOBBY CAPO - YO CANTO PARA TI
EXTRAORDINARIORS PUERTORRIQUENOS
EXTRAORDINARIORS DOMINICANOS
MERENGUESY MAS MERENGUES
LOS BOCHEROS - VIAJE MUSICAL POR ESPANA
LOS RUFFINO - PARA RITMO, LOS RUFFINO
CORITJO Y SU COMBO - TE INVITA A BAILAR
LIUS PEREZ MEZA - CREACIONES
LA PLATA SEXTEETE - LA PLATA SWINGS
LUIS LEBRON Y OTROS MUNEWUITA DE ABRIL
FELIX CABALLERO - THIS IS FELIX CABALLERO
XIOAMARA ALFARO EN GIRA
GENEROSA Y SU DANZONERA EL DANZON
TRIO LOS RUBIES - MIL LAGRIMAS
CUARTETO FLORES Y OTROS DULCE Y SABROSA
TITO PUENTE AND FRIENDS
ALBERTO BELTRAN - NUEVO TRIVNFO
TRIBUTO A RAFAEL HERNANDEZ
TRIBUTO A AUGUSTIN LARIA
TRIBUTO A MARIA GREVER
MUSICA DE RAFAEL HERNANDEZ
HOMENAJE A ERNESTO CECVONA
FAVORITOS DE CARLOS GARDEL
HOMENAJE A MIRTA SILUA
TIPICO CADI - MUSICA DE LA MONTANA
GRANDES EXITOS - AMERICANOS VARIOS
WILLY CHEVALIER - ESTE DICSO ES PATA REIR
OLGA GUILLOT - EXITOS DE
CHEMIN EXITOS DE FELIPE PIRELA
LOS AMIGOS DES FILE DE EXITOS II
VARIOS - MADRE QUERIDA
BOMBAS PARA BAIJAR
LO MEJOR DEL CUARTETO MARCANO
KITO VELEZ - OYE A LA SONORA
CON MUCHO ORGULLO PRESENTAMOS
BILLOS CARACAS - TROPICAL

Confidential - Ocean Tomo

BILLOS CARACAS - TROPICAL
LOS TRES REYES
BILLOS CARACASBOYS - MERENGUES MODERNOS
LA PLATA SEXTET - LATIN SWING
CELIA CRUZ - SONORA MATANCERA CON AMOR
CELIA CRUZ - SONORA MATANCERA CUBAS FOREMOST RYTHUM
VARIOS ARTISTAS - STARS IN YOUR EYES
UNA NOCHE EN CARACAS - SONORA MATCERA
EMBRACEABLE YOU
BIENVENIDO GRANDA
LATIN DANCE PARTY
CARMEN DELIA DIPINI CANTA
LOS CHAVALES DE ESPANA BRAVO!
UNA NOCHE EN PUERTO RICO
VICENTICO VALDES SINGS
LATIN DANCE PARTY, PEREZ - PRADO
PUPI CAMPO LATIN DANCE PARTY VOL. 5
JOE VALLE - CANCIONES DE AMOR
UNA NOCHE - EN BOGATA VARIOS
LOLA FLORES - OLE! LOLA FLORES
CANTA C. ARGENTINO/SONORA MATANCERA
VIRGINIA LOPEZ SINGS
ELDISCO DE ORO
JOYAS MUSICALES - A VISIT TO EUROPE
TITO GUIZAR - CHUCHO MARTINEZ GIL
LOE MARINI ELSA MIRANDA - SONGS OF LOVE NOCHE AZUL
JOHNNY RODRIGUEZ Y SU TRIO SIEMPRE FAVORITOS
DESFILE DE ESTRELLAS - VARIOUS ARTISTS
DANIEL SANTOS - GRANDAS EXITOS
GRANDES EXITOS CELIA CRUZ/SONORA MANTANCERA
CORTIJO Y SU COMBO BAILE CON CORIJTO Y SU COMBO
HERMANAS AGUILA - LOS NOVIAS DE MEXICO
SONORA MANTANCERA - CELIA CRUZ
EL GRAN VINCENTICO - VINCETICO VALDES
CARMEN DELIA DIPINI INVITACION AL ROMANCE
SELECCIONES DE RAFAEL HERNANDEZ
DANIEL SANTOS/SONORA MATANCERA PRESENTA
FEDERICO MORENO TORROBA SELECCIONES DE AGUSTIN LARA
TRIO MARAVILLA CHAGO CHIQUITIN RAY EL FAMOSO TRIO MARAVILLA
GRANDES EXITOS - BIENVENDO GRANDA SONORA MANTANCERA
SONORA MANTANCERA - VICENTICO VALDES
CELIO GONZALEZ SONORA MANTANCERA LLEGO TRACK TEN ONLY
CELIO GONZALEZ SONORA MANTANCERA LLEGO TRACK TEN ONLY
JOE VALLE Y SU ORQ CANTE Y BAILE
CORTIJO Y SU COMBO
NELSON PINEDO OR CHUCHO SANOJA LA GRAN VOZ
CELIA CRUZ, CON SONORA MATANCERA SU FAVARITA
LUIS KALAFF - BAILEMOS MERENGUE
VARIOS EL DISCO DE ORO VOL II
VINCENTICO VALDES - MAS EXITOS
SONORA MATANCERA - MAS EXITOS - CELIO GONZALEZ
GLORIA MIRABAL EN LA GLORIA

Confidential - Ocean Tomo

MELODIAS NAVIDENAS
ALFREDO SADEL
RAMITO SOBOR BORICUA
CELIO GONZALEZ SONORA MANTANCERA LA DINAMICA
VICENTICO VALDES - ALGO DE TI
MI AMOR ANTE TODO
ALBERTO BELTRAN CON RENE HERNANDEZ REGRESA
ROBERTO FAZ SALUDOS
CANCIONES PREMIDAS - VINCENTICO VAL DEJ
SONORA MATANCERA EN MEXICO
JUANCHIN RAMIREZ ASI ES LA PLENA
ALFREDO SADEL ULTIMOS EXITOS ALFREDO SADEL
CELIO GONZALEZ - SONORA MANTANCERA CANCIONES PREMIADAS
LUIS KALAFF Y ALEGRES DOMINICANOS BAILEMOS MERENGUE VOL II.
HEMANOS FERREIRA
LOE MARINI - MATANCERA ESCHUA MIS CANCIONES
CHARANGA VARIOS
CELESTE MENDOZA
TRIO SAN JUAN MI TESORO
ANTONIO MACHIN - VIVA
NELSON PINEDO - QUIEN SERA?
EL ESTICO - VINCENTICO VALDES
CORTIJO/SONORA MANTANCERA DUECO MUSICAL
VARIOUS TRIBUTO A LOS ARTISTAS PUERTO ARIQUENOS
MEXICO, QUE GRANDE ERES - CELIA CRUZ/ SONORA MANTANCERA
LOS REYES DEL RITMO - SONORA MANTANCERA
VARIOUS ARTISTAS 50 ANOS DE LA MUSICA MAS AMADA
TRIO SAN JUAN SERENATA
UNA VEZ MAS - VINCENTICO VALDES
LOS CASANOVAS - RIE CON LOS CASANOVAS
XIOMARA ALFARO EN NEW YORK
LUCY FABERY - NOCHE DE LOCURA
A GOZAR DAMIRON Y CHAPUSEAUX
RAFFI MUNOZ - MUCHO BESOS
EL REY DEL MERENGUE - LUIS KALAFF
ALFREDO SADEL CON ARDOR
CELIA CRUZ - LA TIERNA CONMOVEDORA
LOS RIVERENOS
STEPPIN' OUT JOE CUBA
SUAVE VINCETICO VALDES
ADILLIA CASTILLO - LA EXCITANTE
LOS EXPOLOSIVOS - DAMIRON & CHAPUSEAUX
LUIS KALAFF Y SUS ALEGRES DOMINICOS FESTIVAL DE MERENGUES
CON TROMPETAS Y VIOLINES VINCENTICO VALDES
EN PUERTO RICO SENORA MATANECERA
SWEET & SWINGING LA PLATA SEXTETTE
DIGLIN THE MOST JOE CUBA
MR. EXITOS VINCENTICO VALDES
JOYAS DE MERENGUESS LUIS KALAFF
GRABADO PRIMERO - CELIA CRUZ - ORQ RENEE HERNANDEZ
SONORA MATANCERA LA PRIMERAY LA UNICA
DISCOTHEUQE LATINO

Confidential - Ocean Tomo

CUMIN AT YOU JOE CUBA
HOMENAJE A LOS SANTROS VOL. I CECLIA CRUZ
VINCENTICO VALDES EN SUR AMERICA
SABOR Y RITMO E PUEBLO CELIA CRUZ CON LA SONORA MATANCERA
EL BRAVO JOHNNY LOPEZ
SALVDA A LOS RANCHOS LUIS PEREZ MEZA
SONES CUBANOS - SEPTETP NACIANOL
DANIEL SANTOS/SONORA MATANCE UN BREINDIS MUSICAL
CANTA MEXICO - LUIS PEREZ MEZA
HOMENAJE A LOS SANTOS VOL. II - CECILIA CRUZ A LOS SONORA MANTANCERA
EL NUEVO SONIDO FABULOSO SONORA MATANCERA
YSU COMBO NEW YORK RENE GRAND
ALGO ESPECIAL SONORA MATANCERA
ASI CANTA EL CORAZON VICENTICO VALDES
CELIA CRUZ CON ORQ. EL NUEVO ESTILO
EL RETRATO DANIEL SANTOS
A GO GO CHVITO VELEZ
SABOR TROPICAL
EL FANTASTICO - JOHNNY LOPEZ EL BRAVO
EL MAGNIFICO JOE COTTO
BREAKING OUT JOE CUBA SEXTET
NO PUEDO OLVIDAR VINCETICO VALDES
EXCITING AND GRAND RENE GRAND Y SU COMBO
SUS 12 EXITOS ODILIO GONZALEZ
EL IDIOTA - FELIP RODRIQUEZ
CHEITO GONZALEZ CANCIONES NUCHA ANIES ESCUCH ADAS
CANTA SUS MEJORES EXITOS ALBERTO BELTRAN
REMINISCENCIAS VOL. II LOE MARINI
ARMANDO VEGA Y SU TRIO - RECUERDAME
EN SU NUEVO ESTILO - ODILIO GONZALEZ
EL UNICO ODILIO GONZALEZ
UNICOS POR PRIMERA VEZ - ODILIO GONZALEZ - JOSE MIGUEAL CLASS
GRANDES EXITOS CON JOE CUBA
HOMENAJE A LA MADAME VARIOUS
HOMENAJE LOS SANTOS - CELIA CRUZ - SORONA MATANCERA
FELICIDADES - ODILIO GONZALEZ JOSE MIGUEL CLASS
SILVERTONE MENDEZ - ORIZA
FELICITACIONES PA'LA BRANDA ALLA
LA SONORA MATANCERA SARARA
EL YERBERO MODERNO - CELIA CRUZ/SONORA MATANCERA
LA SONORA MATANCERA LA CANDELA MATANCERA
LA PLATA SEXTETTE - LA PLATA JUMPS THE CHARRANGA

Confidential - Ocean Tomo

## Specialty Products

| ALBUM TITLE | ARTIST |
|---|---|
| TWO VIRGINS | JOHN LENNON AND YOKO ONO |
| | JOHN W. GREEN-EDWARD HEYMAN- ROBERT SOUR |
| BODY AND SOUL | – FRANK EYTON |
| MEMORIES OF YOU | EUBIE BLAKE-ANDY RAZAF |
| SLEEPY LAGOON | ERIC COATES – JACK LAWRENCE |
| ON THE SUNNY SIDE OF THE STREET | JIMMY McHUGH – DOROTHY FIELDS |
| I SURRENDER DEAR | HARRY BARRIS – GORDON CLIFFORD |
| | |
| I DON'T STAND A GHOST OF A CHANCE WITH YOU | VICTOR YOUNG-BING CROSBY-NED WASHINGTON |
| EL GITANO | MENDEZ, RAFAEL |
| ONE FINE DAY (FROM "MADAME BUTTERFLY") | GIACOMO PUCCINI |
| LES FILLES DE CADIZ | LEO DELIBES – Arr: RAFAEL MENDEZ |
| WALTZ (DERIVED FROM "SERENADE FOR STRINGS") | TCHAIKOVSKY – Arr: RAFAEL MENDEZ |
| INERMEZZO | MENDEZ, RAFAEL |
| CANTO MORO | MENDEZ, RAFAEL |
| LA VIRGEN DO LA CACARENA ("THE BULLFIGHTER'S SONG") | MONTERDER – Arr: RAFAEL |

### RAFAEL MENDEZ IN MADRID

| TITLE | ARTIST |
|---|---|
| MENDEZ JOTA | MENDEZ, RAFAEL |
| EL GATO MONTES | PENAELLA – ARR.-RAFAEL MENDEZ |
| CHIAPANECAS | ARR. – RAFAEL MENDEZ |
| | |
| GRANITO DE ARENA | PEDRO MENDIZABAL – ARR. – RAFAEL MENDEZ |
| ESPANA CANI | P. MARQUINA – ARR. - RAFAEL MENDEZ |
| AIRES ANDALUCES | MARIA TERESA LARA |
| BOLERO IN BOOGIE | GUILLERMO GOMEZ ARR. - RAFAEL MENDEZ |
| PRODUCTION ON MELODY | MENDEZ, RAFAEL |
| SOFT AND WARM | MENDEZ, RAFAEL |
| CONCERTO FOR GUITAR | MENDEZ, RAFAEL |
| AMBER MOON | MENDEZ, RAFAEL |
| FIVE GUITARS IN FLIGHT | MENDEZ, RAFAEL |
| PIANO INTERLUDE | MENDEZ, RAFAEL |
| OH! YOU BEAUTIFUL DOLL | MENDEZ, RAFAEL |
| JAZZBO | MENDEZ, RAFAEL |
| E.S. BOOGIE, PART 1 | MENDEZ, RAFAEL |
| E.S. BOOGIE, PART 2 | MENDEZ, RAFAEL |
| RHAPSODY IN BOOGIE, PART 1 | MENDEZ, RAFAEL |
| RHAPSODY IN BOOGIE, PART 2 | MENDEZ, RAFAEL |
| SPENCERIAN THEORY, PART 1 | MENDEZ, RAFAEL |
| SPENCERIAN THEORY, PART 2 | MENDEZ, RAFAEL |
| SUNDAY AFTERNOON | MENDEZ, RAFAEL |
| BOX LUNCH (AT THE FACTORY) | MENDEZ, RAFAEL |
| EARLE MEETS STAN ('SPENCERIA") | MENDEZ, RAFAEL |

### SPECIALTY MARKET
### DELTA RECORDS CATALOG
### (10 SONGS PER ALBUM)

| ALBUM TITLE | ARTIST |
|---|---|
| DLP-1005 -RARE 1953 CALIF. RADIO BROADCASTS, VOL. 1 | BOB WILLS & HIS TEXAS PLAYBOYS |
| DLP-1008 – CHARLIE DOUGLAS | CHARLIE DOUGLAS |
| DLP-1009 –CAJUN BOOGIE | JAY RANDALL |
| DLP-1003 – THE BS SONG | COTTON-EYED JOE |
| DLP-1006 – I'M PROUD TO BE A CAJUN | JOHNNY JANET |
| DLP-1110  - BOB WILLS & TOMMY DUNCAN | BOB WILLS & TOMMY DUNCAN |

Confidential - Ocean Tomo

| | |
|---|---|
| DLP-1111 – BROTHER AL STRICKLIN (BOB WILL'S ORIG. PIONO PLAYER) | BROTHER AL STRICKLIN |
| DLP-1112 – FIRST CLASS HOTEL | BOB MURPHY |
| DLP-1113 – CLOGGING ALBUM | ROGER BALL |
| DLP-1115 – TEXAS DANCE HALL FAVORITES | VARIOUS |
| DLP-1117 – BOB WILLS | BOB WILLS |
| DLP-1118 – CAJUN DANCE MUSIC | VARIOUS |
| DLP-1119 – FISHIN' WITH JUSTIN WILSON | JUSTIN WILSON |
| DLP-1124 – FADED LOVE | ORIGINAL TEXAS COWBOYS |
| DLP-1127 – ON STAGE | FATS DOMINO |
| DLP-1130 – THE MOTORCYCLE STORY | BROTHER DAVE GARDNER |
| DLP-1131 – IN PERSON | BROTHER DAVE GARDNER |
| DLP 1135 – LIVE FROM TEXAS | JOHNNY BUSH |
| DLP-1137 – THEN AND NOW | CLIFF BRUNER |
| DLP-1139 – JOHNNY BUSH/WILLIE NELSON | JOHNNY BUSH/WILLIE NELSON |
| DLP-1141 – TEXAS FIDDLE/MILK COW BLUES | ORIGINAL TEXAS PLAYBOYS |
| DLP-1144 – JIMMY C. NEWMAN | JIMMY C. NEWMAN |
| DLP-1146 – THE ORIGINAL DRIFTING COWBOYS BAND | |
| DLP-1147 – I CAN FEEL HIM TOUCHING YOU. | JOHNNY BUSH |
| DLP-1149 – LIVE | BOB WILLS |
| DLP-1151 – COUNTRY WILLIE | WILLIE NELSON |
| DLP-1156 – SINGS TEXAS HONKY TONK | DAVID HOUSTON |
| DLP-1157 – DIAMONDS IN THE ROUGH | WILLIE NELSON |
| DLP-1158 – CAJUN FIDDLE | FIDDLIN' FRENCHIE BURKE |
| DLP-1159 – TEXAS COUNTRY | VARIOUS ARTISTS |
| DLP-1159 – TEXAS COUNTRY | RED STEAGALL |
| DLP-1162 – RARE 1953 CALIF. RADIO BROADCASTS, VOL. II | BOB WILLS AND HIS TEXAS PLAYBOYS |
| DLP-1163 – A WESTERN SWING TEXAS | ORIGINAL TEXAS PLAYBOYS |
| DLP-1164 – LIVE FROM AUSTIN CITY LIMITS | ORIGINAL TEXAS PLAYBOYS |
| DLP-1176 – MODERN WESTERN STYLE SQUARE DANCING, VOLUME I | ROGER BALL |
| DLP-1177 – BOB WILLS DAY, LIVE FROM TURKEY, TEXAS | ORIGINAL TEXAS PLAYBOYS |
| DLP-1178 – MODERN WESTERN STYLE SQUARE DANCING, VOLUME II | ROGER BALL |
| DLP-1179 – FIDDLIN' MAN | FIDDLIN' FRENCHIE BURKE |
| DLP-1180 – DOWN HOME HUMOR | ROGER MURPHY |

### SPECIALTY MARKETS
#### M.O.R. INSTRUMENTAL, EASY LISTENING, BACKGROUND MUSIC
#### BY HOLLYWOOD SESSION MUSICIANS

**SONG TITLE**
SOFT SUMMER BREEZE
STRANGERS IN THE NIGHT
ALLEY CAT
CATCH A FALLING STAR
PAY IT NO MIND
MEDITATION
PLAY A SIMPLE MELODY
STRANGER ON THE SHORE
GREEN GREEN GRASS OF HOME
THAT'S LIFE
YOU ARE THE SUNSHINE OF MY LIFE
JUST THE WAY YOU ARE
I WILL ALWAYS LOVE YOU
HAVE I TOLD YOU LATELY THAT I LOVE YOU
TO ALL THE GIRLS I'VE LOVED BEFORE

YOU ARE SO BEAUTIFUL
THAT'S WHAT FRIENDS ARE FOR

Confidential - Ocean Tomo

THE CIRCLE OF LIFE
SONGBIRD
YOU'VE GOT A FRIEND
MY MELANCHOLY BABAY
IT'S THE TALK OF THE TOWN
THE NEARNESS OF YOU
LITTLE WHITE LIES
A SUNDAY KIND OF LOVE
SAY IT ISN'T SO
IN THE BLUE OF THE EVENING
NIGHT FALL
EARLY AUTUMN

IN MY SOLITUDE
LOVER MAN
I CRIED FOR YOU
ROCKY TOP
THE GODFATHER
A TIME FOR US
DREAM OF LOVE
FOREST MURMURS
A SIGH
MESSAGE OF LOVE
DEDICATION
AT RANDOM

MY MELANCHOLY BABY
A TASTE OF HONEY
JAVA
TIME AFTER TIME
STRANGERS IN THE NIGHT
POOR BUTTERFLY
CABARET
CHERRY PINK AND APPLE BLOSSOM WHITE
WONDERLAND BY NIGHT
THIS GUY'S IN LOVE WITH YOU
FRENESI
I'LL BE SEEING YOU
MAGIC IS THE MOONLIGHT
A PRETTY GIRL IS LIKE A MELODY
RAINDROPS KEEP FALLING ON MY HEAD
SPANISH EYES
MELANCHOLY MOODS

HELLO YOUNG LOVERS
THREE LITTLE WORDS
FASCINATION
AND I LOVE HER
APRIL IN PORTUGAL
LOVE ME WITH ALL YOUR HEART (CUANDO CALLENTA EL SOL)
BY THE LIGHT OF THE SILVERY MOON
LET ME LOVE YOU TONIGHT
SO RARE
I LEFT MY HEART IN SAN FRANCISCO
EMBRACEABLE YOU
CHARADE
YOU'RE THE CREAM IN MY COFFEE
STRANGER ON THE SHORE

Confidential - Ocean Tomo

SAIL ALONG SILVERY MOON
BLUE VELVET
ALL MY LOVE
TARA'S THEME

YOU'D BE SO NICE TO COME HOOME TO
MELODY OF LOVE
MOONGLOW
UP UP AND AWAY
WALK ON BY
COCKTAILS FOR TWO
IN A LITTLE SPANISH TOWN
SPINNING WHEEL
I'M GETTING SENTIMENTAL OVER YOU
TANGERINE
I'LL BE AROUND
ALICE BLUE GOWN
BYE BYE BLUES
I GET A KICK OUT OF YOU
BEGIN THE BEGUINE
BEYOND THE SEA
I DON'T KNOW WHY

TICO TICO
CRUISING DOWN THE RIVER
EBB TIDE
VOLARE
HOOP-DEE-DOO
LADY OF SPAIN
MOONLIGHT AND ROSES
PENNSYLVANIA POLKA
SWEET GEORGIA BROWN

AROUND THE WORLD
PIANO REFLECTIONS
FINGERS
TUNE FOR SUMMER NIGHTS
SPAIN

JANGO
WILLOW WEEP FOR ME
GERSHWIN MEDLEY: (THERE'S A BOAT THAT'S LEAVIN'; SUMMERTIME,;
BESS, OH WHERE'S MY BESS; I GOT PLENTY OF NOTHIN; BESS, YOU IS MY
WOMAN NOW.)
MY FUNNY VALENTINE
FOOL ON A HILL
THE MAIDEN'S WISH
MY DARLING
HARMONIES OF THE NIGHT
BALLAD FOR JEANIE
SKYLARK
'THE SOUND OF MUSIC
LONG AGO AN FAR AWAY
FLY ME TO THE MOON
CANADIAN SUNSET
THE ENTERTAINER
LITTLE WHITE LIES
I'VE GROWN ACCUSTOMED TO HER FACE

Confidential - Ocean Tomo

ALL THE THINGS YOU ARE
JUST ONE OF THOSE THINGS
MISTY
LULLABY OF BROADWAY
AN AFFAIR TO REMEMBER
SOMEWHERE MY LOVE
THE GIRL FROM IPANEMA
SWEET LEILANI
YOU ARE THE SUNSHINE OF MY LIFE

A MAN AND A WOMAN
THE WORLD IS WAITING FOR THE SUNRISE
HOW HIGH THE MOON
MALAGUENA
MACK THE KNIFE
LOVE IS HERE TO STAY
THIRD MAN THEME
PAGAN LOVE SONG
FIVE BROTHERS
MOTHER'S WISTLER
CASA DE LUZ
JUST A PRETTY TUNE
GREEN DOLPHIN STREET
THAT OLD FEELING
TRANSFUSION
DOWN HOME
WALKIN' SHOES

DARN THAT DREAM
PAUL'S PAL
THINKIN' OF RUSS
STEVE
ALONG ABOUT 'F'
FOUNTAINS OF VILLA D'ESTE
THE GOOD THE BAD AND THE UGLY
MARCH WITH HOPE
THE STORY OF A SOLDIER
THE ECSTACY OF GOLD
A FIST FULL OF DOLLARS
TIVOLI

EXPLOSION BLUES
UP 'N AT-EM
BELL'AS SONG
YOU GO TO MY HEAD
THE FINNELY STOMP
DOWN THE ROAD A CLICK
HOW HIGH THE MOON
IT'S A WONDERFUL WORLD
SHUFFLIN'
BLUESETTE
FOUR MORE

SOMEONE SPECIAL
FINGERS
MIRA
PRETTY PEOPLE
LOST IN TIME

                    Confidential - Ocean Tomo

ABSTRACTION
BOPOLOGY
BUTTERFINGERS

BLOOD RED
JAZZ TRAIN
SPRING DREAMS
IT MIGHT AS WELL BE SPRING
UP JUMPED SPRING
SPRING CAN REALLY HANG YOU UP THE MOST
SAMBA MAN
JOY SPRING
SPRING WILL BE A LITTLE LATE THIS YEAR

SWING SPRING
WHISKEY RUN
SWEET GEORGIA BROWN
DIPPERMOUTH BLUES
PANAMA
BATTLE HYMN OF THE REPUBLIC
A CLOSER WALK WITH THEE
AT THE JAZZ BAND BALL/PART 1
AT THE JAZZ BAND BALL/PART 2
ROADHOUSE STOMP
STARS FELL ON ALABAMA
STRUTTIN' WITH SOME BAR-B-Q
CHINA BOY

WOODCHOPPERS BALL
CHARMAINE
SO, WHAT'S NEW?
SAY IT ISN'T SO
RATTLE AND ROLL
HERE WE GO AGAIN
SCOTT'S PLACE
LET YOURSELF GO
LOVE FOR SALE
WARM BREEZE
PUTTING ON THE RITZ

FOR A FEW DOLLARS MORE
ACES HIGH
THE VICE OF KILLING
SIXTY SECONDS TO WHAT
THUNDERBALL
SONG OF THE VOLGA BOATMEN
SHINE ON, HARVEST MOON
TIJUANA HOT SAUCE
EAST SIDE, WEST SIDE
KISSES SWEETER THAN WINE
IN THE SHADE OF THE OLD APPLE TREE
GLOW WORM
ALOHA OE
TIJUANA TAXI
TASTE OF HONEY
WHAT NOW MY LOVE?
SPANISH FLEA
ZORBA THE GREEK

            Confidential - Ocean Tomo

MAME
INKA DINKA DOO
STRING OF PEARLS
ELMER'S TUNE
HAPPINESS IS
POPCORN
BILL BAILEY
HAL'S RIFF
KAPUT
LOVIN' IN THE MORNING
TEA TIME
SASQUASH
(MEDLEY) THAT'S MY DESIRE; TENDERLY; STELLA BY STARLIGHT
ALLEY CAT
YAKETY SAX
WOODCHOPPERS BALL
GOOFUS
JOSEPHINE

SOMEWHERE MY LOVE – LARA'S THEME
THE LOOK OF LOVE
ALFIE
WIVES AND LOVERS
WALK ON BY
THIS GUY'S IN LOVE WITH YOU
DO YOU KNOW THE WAY TO SAN JOSE
LET ME BE LONELY
WHAT THE WORLD NEEDS NOW IS LOVE SWEET LOVE
SAY A LITTLE PRAYER
WINDY
FOR ALL WE KNOW
WE'VE ONLY JUST BEGUN
CHERISH
BRAND NEW KEY

IF YOU COULD READ MY MIND
BOTH SIDES NOW
RAINY DAYS AND MONDAYS
NEVER MY LOVE
AN OLD FASHIONED LOVE SONG
I'M GETTING SENTIMENTAL OVER YOU
SOLITUDE
SKYLINER
CIRIBIRIBIN
ANVIL CHORUS
COME BACK TO SORRENTO
NORTHWEST PASSAGE
FRENESI
356 IN THE BOOKS

SNUF STUFF
IN THE DARK
AND SUDDENLY IT'S SWING
AFTER HOURS
BLUE LOU
FUNKY THUMPER
DREAM THEME

Confidential - Ocean Tomo

THE END OF A LOVE AFFAIR
WALTZ
I SEE YOUR FACE BEFORE ME
CHANGE PARTNERS
GIVE ME A GOODNIGHT KISS
BLUEGRASS-COUNTRY PICKIN'
SNOWFLAKE REEL
RED WING
BILLY AND THE LOW GROUND
BACK-UP AND PUSH

DOWN YONDER
I DON'T LOVE NOBODY
PATTY ON THE TURNPIKE
BEAUMONT RAG
8TH OF JANUARY
LET'S DANCE
JERSEY BOUNCE
WANG WANG BLUES
I FOUND A NEW BABY

BENNY RIDES AGAIN
AND THE ANGELS SING
AIR MAIL SPECIAL
BRUSSELS BLUES
SIX FLATS UNFURNISHED
GOODBYE
FLAMINCO
RED SAILS IN THE SUNSET

BECAUSE OF YOU
WHERE OR WHEN
DEEP PURPLE
SLEEP
TENDERLY
STARDUST
DREAM
POLKADOTS AND MOONBEAMS
ROBIN'S NEST
BODY AND SOUL
CUTE
IN A MELLOW TUNE

DARK EYES
GHOST OF A CHANCE
LESTER LEAPS IN
MAKIN' WHOOPEE
MY BLUE HEAVEN
CAROLINA IN THE MORNING
(MEDLEY); YES SIR, THAT'S MY BABY; MY BABY JUST CARES FOR ME; I'VE
HAD MY MOMENTS

DOWN ON THE FARM
LITTLE WHITE LIES
MY BUDDY
AT SUNDOWN

PO PO

     Confidential - Ocean Tomo

VIEW FROM THE TOP
ROSE FOR BROKER
ALL RIGHT
TEEF
POLKADOTS AND MOONBEAMS
FOUR FOR THREE
SUBTLE HYPE
MARTIANS GO HOME
STITT'S IT
ONE FOR JOAN
SKYLARK
SUMMERTIME
WOODY'S YOU

RISE UP
COWBOYS TO GIRLS
ALL NIGHT BOOGIE BLUES
HARLEM NOCTURNE
ROADHOUSE BLUES
BACK HOME AGAIN IN INDIANA
BREAKOUT BLUES
NEW ORLEANS SHUFFLE
JAZZ ME BLUES
FIDGETY FEET
WOLVERINE BLUES
I CAN'T GIVE YOU ANYTHING BUT LOVE
AFTER YOU'VE GONE
TIN ROOF BLUES
THAT'S A PLENTY
SING SING SING
IN A MINOR MOOD
PEG O' MY HEART
CLARINET MARMALADE
A PRETTY GIRL IS LIKE A MELODY
BLUES FOR THE MISS
RUNWAY STRUT
JOE THE GRINDER
LONELY LITTLE BAD GIRL
BETTY BOOP
SEDUCTION OF THE PRINCESS
GYPSY DANCE
REFLECTIONS IN THE RAIN

FRANKIE AND JOHNNY
NATURE BOY
DRUMETTE
FASINATING RHYTHM
SOMETIMES I'M HAPPY
MOPED
DOODLIN
WILLOW WEEP FOR ME

**SPECIALTY MARKETS**
**ALBUM: ONCE & FUTURE**
**(16 TITLES OF RE-BUILDS)**

**SPECIALTY MARKETS**
**RELAXING SOUNDS SERIES**

310

Confidential - Ocean Tomo

**TITLES**

THUNDERING RAINSTORM
TRIPICAL RAIN FOREST
TRAIN RIDE
DESERT WINDS
WINDCHIMES SOUNDS OF THE EVERGLADES
SONG OF THE WHALES
SOUNDS OF WILD BIRDS
SAIL BOAT JOURNEY
NATURAL MOODS

SOUL MATE
THE DAY'S END
OCEAN SURF
NATURE, VOLUME ONE
NATURE, VOLUME TWO
NATURE, VOLUME THREE
NATURE, VOLUME FOUR
NATURE, VOLUME FIVE
NATURE, VOLUME SIX
NATURE, VOLUME SEVEN
NATURE, VOLUME EIGHT
NATURE, VOLUME NINE
NATURE, VOLUME TEN
NATURE, VOLUME ELEVEN

NATURE AND CLASSICAL, VOL. 1
NATURE AND CLASSICAL, VOL. 2
NATURE AND CLASSICAL, VOL. 3
NATURE AND CLASSICAL, VOL. 4
NATURE AND CLASSICAL, VOL. 5
NATURE AND CLASSICAL, VOL. 6
NATURE AND CLASSICAL, VOL. 7
NATURE AND CLASSICAL, VOL. 8
NATURE AND CLASSICAL, VOL. 9
NATURE AND CLASSICAL, VOL 10
NATURE AND CLASSICAL, VOL. 11

**TITLE**

SUMMER SUNSET
MOONLIGHT
BIO-FEEDBACK
THE SONG OF THE WHALES
SOUNDS OF THE EVERGLADES

**140 TRACKS OF MOOG MUSIC ON 14 DATS**

THE HISTORY OF MARTIN LUTHER KING AUDIO TAPE, VOL. ONE
THE HISTORY OF MARTIN LUTHER KING AUDIO TAPE, VOL. TWO
THE HISTORY OF JOHN F. KENNEDY, AUDIO TAPE, VOL. ONE
THE HISTORY OF JOHN F. KENNEDY, AUDIO TAPE, VOL. TWO

**85 ONE-HOUR TAPES, "MASTERS OF EFFECTS" FOR THE MOTION PICTURE INDUSTRY.**

Confidential - Ocean Tomo

KAY KISER KOLLEGE OF KNOWLEDGE RADIO SHOWS (FIVE ONE-HOUR
SHOWS)
HILDEGARDE'S RADIO SHOW (FIVE ONE-HOUR SHOWS)
NASH/KELVINATOR RADIO SHOW (FIVE ONE-HOUR SHOWS)
JOE STAFFORD RADIO SHOW (FIVE ONE-HOUR SHOWS)
CHESTERFIELD RADIO SHOW (FIVE ONE-HOUR SHOWS)

SUSPENSE RADIO SHOW (TEN HALF-HOUR SHOWS)
SAM SPADE RADIO SHOW (FIVE HALF-HOUR SHOWS)
THE CREAKING DOOR RADIO SHOW (TWO HALF-HOUR SHOWS)
THE SHADOW RADIO SHOW (ONE HALF-HOUR SHOW)

COMEDY CLASSICS RADIO SHOW, LUM & ABNER
COMEDY CLASSICS RADIO SHOW, THE GREAT GILDERSLEEVE
COMEDY CLASSICS RADIO SHOW, THE BICKERSONS
COMEDY CLASSICS RADIO SHOW, ABBOTT & COSTELLO


FARON YOUNG: COUNTRY & HILLBILLY MUSIC SHOWS FOR RADIO

HELLO WALLS
FOUR IN THE MORNING
MEMPHIS
A HEARTACHE FOR KEEPSAKE
LIVE FAST, LOVE HARD, & DIE YOUNG
ALONE WITH YOU
FACE TO THE WALL
SOME OF THOSE MEMORIES
UNMITIGATED GALL
GOIN' STEADY
THREE DAYS
CRYING TIME
I COULD NEVER BE ASHAMED OF YOU
COUNTRY GIRL
APARTMENT

**PLUS, EIGHTY-EIGHT TRACKS BY THE FOLLOWING ARTISTS:**

WILLIE NELSON
JOHNNY PAYCHECK
STONEWALL JACKSON
HANK COCHRAN
BOBBY BARE
CORETTE LYNN
CHARLIE WALKER
DOTTIE WEST
CONNIE SMITH
DARRYL MCCALL
WILBURN BROTHERS
BOBBIE DARE
WARNER MACK
RAY BAKER
MARY-JOHN WILKINS
GEORGE RIDDLE
TOMMY COLLINS
BILLIE WALKER

     Confidential - Ocean Tomo

MARION WORTH
HUGH E. LEWIS
THE GLASER BROTHERS
CARL BUTLER
RED SOVINE
MERLE KILGORE
JUSTIN TUBB
JOHNNY CASH
TERRY GORDON
JIMMY NEWMAN
BILL PHILLIPS
CARL SMITH
MARION WORTH
EARL SCOTT
CHARLIE LOVIN
PIERCE WEB
SONS OF THE PIONEERS RADIO SHOW:

**SONG TITLES**

1849 BLUES
IT'S A GREAT DAY
LORD YOU MADE THE COWBOY HAPPY
BELIEVE ME IF ALL THOSE ENDEARING YOUNG CHARMS
ONE MORE CROSS
YELLOW ROS OF TEXAS
MOVE ON YOU LAZY CATTLE
THAT PIONEER MOTHE OF MINE
SAGEBRUSH SYMPHONY
TUMBLEWEED TRAIL
YIPPI-YI YIPPI YO
IT'S A COWBOY'S LIFE
LAZY
WAITING FOR THE SUN TO SAY GOOD MORNIN'
THE OLD BLACK MOUNTAIN TRAIL
MEXICAN ROSE
TEXAS POLKA
HOME AGAIN IN OLD WYOMING
FOLLOW THE STREAM
TOO HIGH TOO WIDE TOO LOW
HIGH HO LITTLE DOGGIES
JUBILATION JAMBOREE
TIMBER TRAIL
ROUND UP IN THE SKY
SONG OF THE SAN JUAN JOAQUIN
YODEL YOUR TROUBLES AWAY
SO LONG TO THE RED RIVER VALLEY
THE TERMITE'S LOVE SONG
FAR AWAY STAMP
SLIM
ROSE OF OLD SANTA FE
CATTLE CALL RONDOLET
WESTWARD HO
PRAIRIE REERIE
WHOOPI-TI-YI-YO
COWBOY SERENADE
WELL WELL WELL

          Confidential - Ocean Tomo

**THE FRANK SINATRA OLD GOLD RADIO SHOW: 105 SONGS BY THE FOLLOWING ARTISTS:**

JUNE HUTTON
LENA RUMIER
MARY MAXWELL
THE PIED PIPERS
PEGGY LEE,
MARYLIN MAXWELL
TOMMY DORSEY
NAT KING COLE
BOB CROSBY
CARLOS RAMIREZ
BENNY GOODMAN
JIMMY DURANTE

-----------------------------

**YOUR HIT PARADE (RADIO SHOW): 800 SONGS BY VARIOUS ARTISTS OF THE 30'S-50'S**

-----------------------------

MELODY RANCH (RADIO SHOW): 100 SONGS BY
GENE AUTRY
GLEN CAMPBELL
ROSEMARY CLOONEY
BARBARA MANDRELL

----------------------

**CHILDREN'S STORYBOOK TAPES**

THE THREE MUSKETEERS
LITTLE RED RIDING HOOD
HANSEL AND GETEL
THE THREE LITTLE PIGS
RUMPELSTILTSKIN
CINDERELLA
TORTOISE & THE HARE
ALICE IN WONDERLAND
NOAH'S ARK
DAVID AND GOLIATH
RIP VAN WINKLE
SLEEPING BEAUTY
PINOCCHIO
JACK AND THE BEAN STALK
TREASURE ISLAND
ALADDIN AND HIS MAGIC LAMP
ROBIN HOOD
ALI BABA AND THE 40 THIEVES
ROBINSON CRUSOE
GOLDILOCKS AND THE THREE BEARS
ST. GEORGE AND THE DRAGON
SNOW WHITE AND THE 7 DWARFS
THE RAINBOW MAN
TELL-TALE HEART
DAVY CROCKETT
GENERAL CUSTER
ABRAHAM LINCOLN
WASHINGTON

Confidential - Ocean Tomo

----------------------------

**KID'S MUSIC TAPES:**

ADDAMS FAMILY THEME
GREEN ACRES THEME
MORE CHRISTMAS FUN WITH THE HAPPY HAMSTERS
HUMPTY DUMPTY
CARTOON SONG MIX

**ALBUM:**
CLOGGING

| SONG TITLE | ARTIST |
|---|---|
| PADDY ON THE TURNPIKE | BALL, ROGER |
| GRAY EAGLE | BALL, ROGER |
| DANCED ALL NIGHT WITH A BOTTLE IN MY HAND MEDLEY | BALL, ROGER |
| BLACK MOUNTAIN RAG | BALL, ROGER |
| SOLDIER'S JOY | BALL, ROGER |
| BURHAM'S BULL | BALL, ROGER |
| ARKANSAS TRAVELER | BALL, ROGER |
| JIM'S TUNE | BALL, ROGER |
| RAGTIME ANNIE | BALL, ROGER |

**ALBUM:**
FIRST CLASS HOTEL

| SONG TITLE | ARTIST |
|---|---|
| INTRODUCTION | MURPHEY, BOB |
| FIRST CLASS HOTEL | MURPHEY, BOB |
| SINGIN' IN THE CRACKS | MURPHEY, BOB |
| FAST TEXAS DINNER CLUB | MURPHEY, BOB |
| DOUBLE INDEMNITY | MURPHEY, BOB |
| LIFE IN THE PINEY WOODS | MURPHEY, BOB |
| HUNGRY FOR CULTURE | MURPHEY, BOB |
| TALKING ABOUT WOMEN FOLK | MURPHEY, BOB |
| THE ONLY DIFINATE ANSWER | MURPHEY, BOB |
| INFLATION'S KILLING US | MURPHEY, BOB |
| DOG PEOPLE | MURPHEY, BOB |
| CALLING A PIG A PIG – CLOSING | MURPHEY, BOB |

**ALBUM:**
FIDDLIN' FRENCHIE BURKE

| SONG TITLE | ARTIST |
|---|---|
| BIG MAMOU | FIDDLIN' FRENCHIE BURKE |
| MAMA'S GOT THE KNOW HOW | FIDDLIN' FRENCHIE BURKE |
| COLINDA | FIDDLIN' FRENCHIE BURKE |
| COTTON-EYED JOE | FIDDLIN' FRENCHIE BURKE |
| SCHOTTISCHE | FIDDLIN' FRENCHIE BURKE |

**ALBUM: INDIAN FLUTE**
NATIVE AMERICAN MUSIC VOL. 1, TWELVE TITLES
NATIVE AMERICAN MUSIC, VOL. 2, TWELVE TITLES

Confidential - Ocean Tomo

**ALBUM: MARAKAHUAST: MUSIC FROM THE ISLANDS OF PERU, BOLIVIA, S. AMERICA, ECUADOR**

**SONG TITLES**
TRES ROSAS
YARI HUANGUI
FIESTA DE SAN BENITO
FLOR DE UN DIA
RIO SANTA
DE LAS PENAS
VASIGJA DE BARRO
CARNAVALITO HUMAHUAGUENO
PURUNRRUNAS
SAIRI DEL ANDE
FIESTA DE ME PUEBLO

**LECTURE TAPES:**

**TITLE**
ADRIAN BALIZER: HOW TO DO THE BEST THINKING IN THE WORLD
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 1
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 10
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 11
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 12
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 13
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 14
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 2
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 3
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 4
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 5
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 6
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 7
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 8
B BURNS: SOUL MATES AND LIFE EXPERIENCES VOL. 9
BETTY BINDER: REINCARNATION
CAPT. G: MAGNETS FOR HEALING
CAROL GURNEY: ANIMAL COMMUNICATION

CHERYL TAYLOR GERBER:GROWING UP FROM BASIC METAPHYSICS VOL

CHERYL TAYLOR GERBER:GROWING UP FROM BASIC METAPHYSICS VOL 1

CHERYL TAYLOR GERBER:GROWING UP FROM BASIC METAPHYSICS VOL 2

CHERYL TAYLOR GERBER:GROWING UP FROM BASIC METAPHYSICS VOL 3

CHERYL TAYLOR GERBER:GROWING UP FROM BASIC METAPHYSICS VOL 4

CHERYL TAYLOR GERBER:GROWING UP FROM BASIC METAPHYSICS VOL 5

CHERYL TAYLOR GERBER:GROWING UP FROM BASIC METAPHYSICS VOL 6

CHERYL TAYLOR GERBER:GROWING UP FROM BASIC METAPHYSICS VOL 7

CHERYL TAYLOR GERBER:GROWING UP FROM BASIC METAPHYSICS VOL 8

CHERYL TAYLOR GERBER:GROWING UP FROM BASIC METAPHYSICS VOL 9

Confidential - Ocean Tomo

CHERYL TAYLOR GERBER:GROWING UP FROM BASIC METAPHYSICS VOL10

CHERYL TAYLOR GERBER:GROWING UP FROM BASIC METAPHYSICS VOL11
CHRIS COTONE: BODY PSYCHOLOGY
DALE WALKER: ABSENT HEALING
DENYES; CHANNELING E.T.'S
DR FRED BELL: DESIGNING A PERSONAL HOME ENVIRONMENT WITH
LIGHT AND SOUND

DR. BRUCE GOLDBERG TAPES, HEALING YOUR PRESENT LIFETIME VOL. 1

DR. BRUCE GOLDBERG TAPES, HEALING YOUR PRESENT LIFETIME VOL. 2

DR. BRUCE GOLDBERG TAPES, HEALING YOUR PRESENT LIFETIME VOL. 3

DR. BRUCE GOLDBERG TAPES, HEALING YOUR PRESENT LIFETIME VOL. 4
DR. CRAIG KLIVANS: ON THE JOB
DR. MARINA POPOVICH: CLEAN ALTERNATIVE ENERGY SOURCES
DR. ROBERT FRY:  HOW TO REVERSE THE AGING PROCESS
FATHER TOM ALLENDEN: ANGER AND FOGGINESS VOL. 1
FATHER TOM ALLENDEN: ANGER AND FOGGINESS VOL. 10
FATHER TOM ALLENDEN: ANGER AND FOGGINESS VOL. 2
FATHER TOM ALLENDEN: ANGER AND FOGGINESS VOL. 3
FATHER TOM ALLENDEN: ANGER AND FOGGINESS VOL. 4
FATHER TOM ALLENDEN: ANGER AND FOGGINESS VOL. 5
FATHER TOM ALLENDEN: ANGER AND FOGGINESS VOL. 6
FATHER TOM ALLENDEN: ANGER AND FOGGINESS VOL. 7
FATHER TOM ALLENDEN: ANGER AND FOGGINESS VOL. 8
FATHER TOM ALLENDEN: ANGER AND FOGGINESS VOL. 9
HANS DE YOUNG; RIGHT BRAIN THINKING
INTERGALACTIC SPECIES AND CIVILIZATIONS
JACQUELINE: KARMA TAPE, YOUR INVISIBLE TREASURE VOLUME 1
JACQUELINE: KARMA TAPE, YOUR INVISIBLE TREASURE VOLUME 2

JAMES SNIECHOWSKI/JUDITH SHERVEN:  MEN AND WOMEN TOGETHER
LEE COIT:  THE PATH TO HAPPINESS VOL. 1
LEE COIT:  THE PATH TO HAPPINESS VOL. 2
LT. COL. ARMSTRONG:  WHAT NASA DIDN'T TELL US
MICHAEL AURORA EL-LEGION; THE FORMATION OF INTERGALACTIC
CONFEDERATION
MICHAEL HORN:  STAND IN SPIRIT
ROBERT ANTON WILSON: RELIGION FOR THE HELL OF IT
SHAARI:  DOLPHINS AND E.T.'S VOL. TWO
SHAARI:  DOLPHINS AND E.T.'S VOL ONE

TERRY COLE WHITAKER,  DISCOVER YOUR REAL PURPOSE IN LIFE, VOL. 2

TERRY COLE WHITAKER, DISCOVER YOUR REAL PURPOSE IN LIFE,  VOL. 9

TERRY COLE WHITAKER, DISCOVER YOUR REAL PURPOSE IN LIFE, VOL. 10

TERRY COLE WHITAKER, DISCOVER YOUR REAL PURPOSE IN LIFE, VOL. 11

TERRY COLE WHITAKER, DISCOVER YOUR REAL PURPOSE IN LIFE, VOL. 3

TERRY COLE WHITAKER, DISCOVER YOUR REAL PURPOSE IN LIFE, VOL. 4

TERRY COLE WHITAKER, DISCOVER YOUR REAL PURPOSE IN LIFE, VOL. 5

Confidential - Ocean Tomo

TERRY COLE WHITAKER, DISCOVER YOUR REAL PURPOSE IN LIFE, VOL. 6

TERRY COLE WHITAKER, DISCOVER YOUR REAL PURPOSE IN LIFE, VOL. 7

TERRY COLE WHITAKER, DISCOVER YOUR REAL PURPOSE IN LIFE, VOL. 8

TERRY COLE WHITAKER;  DISCOVER YOUR REAL PURPOSE IN LIFE, VOL. 1
TIMOTHY LEARY;  TUNE IN OR DROP OUT
TONI ATTEL; HOW PAST LIVES AFFECT YOUR LIFE CHOICES NOW
UFO'S OVER GLASNOST

WALLACE BLACK ELK TAPE VOL. ONE, NATIVE AMERICAN MEDICINE

WALLACE BLACK ELK TAPE, VOL. TWO, NATIVE AMERICAN MEDICINE
WILLIAM MOORE & JAIME SHANDERA:  UFO'S IN THE 90'S

Confidential - Ocean Tomo

**Soundies**

Charioteers Oh Susannah
Mann, Peggy Oh What it Seemed to Be
Prima , Louis & Orch Old Black Magic
Jimmy Dorsey Orchestra Old John Silver
western dude ranch musical campy Old Oaken Bucket
Ford , tennessee ernie Old Pappy Time
Williams,Robert +Maxwell Girls On A Sunday Afternoon
gospel song On Jordan's Stormy Banks (text included)
Collegians , Ray bloch orch On The Campus
Melodairs , ray bloch orch On The Mall
black female singer/dancers ?? On The Other Side Of the Tracks
Collegians On to Victory (at notre dame)
Gene Austin One Dozen Roses
Mondi , Vince "Blue" One Man Band
Mondi , Vince "Blue" One Man Band    2nd version
Copeland , Aaron Open Prairie from Billy the Kid - London Sym Orch
Cheerleaders ,The Orange Colored Sky
Youngman , Henny Our Teacher
Lopez , Vincent Orch,sonny skyler Overnight
Welk , Lawrence / Panama  (dixieland)
Storm,Gale /Fashionettes Papa Won't You Dance With Me
Lopez , Philip + female vocalist Papaya
Carlos and Zedra Paran-Pan-Pan
Geise , Sugar/Mattisons/Co-eds Patty Cake , Baker Man
Chocolateers, the Peckin'
Jerry Shard/Vic Anthony Peg O' My Heart
Bremer , Lucille Penny Arcade
Travis,Merle Petticoat Fever
Sammy Davis Jr + trio Piggly Wiggly Boogie
Markham , Pigmeat/mabel lee Pigmeat Throws The Bull
Caradad Garcia / G Marks Orch Pio Pio
Mann , Bert trio/canteen cuties Play Time Polka
MacDonald,Billy/his Highlanders Playmates
Candoli , Pete Plays as tommy jackson orch on ozzie + harriet show
Nelson , Ricky Plays drums with Pete Candoli (tommy jackson orch)
Liberace George (t e ford show) plays violin
Britton , Milt + band Poet and Peasant
Jean , Gloria Polka Medley - xmas finale
Johnny "Scat" Davis Praise The Lord and Pass The Ammunition
Douglas , Larry Prisoner Of Love
Foran , Dick Private Buckaroo - (film)
Hite , Les + his orchestra Pudgy Boy
Varios and Vida Que Buena Es La Conga (conga dance)
Calloway, Cab Railroad Rhythm
O'Neil , Johnny Rain , Rain , Rain - (ranch party 1958)
Jackson , Wanda Real Cool - (1958 ranch party tv show)
Verna Sherrill/Frank Novak Red Nellies Honour
Red River Dave + rosalie allen Red River Moon
Wakely,Jimmy/sunshine girls Red River Valley
Isabelita + Eddie Durant Rhumba Matumba
Williams,Betty/mary osborne trio Rhumba Rebop

                    Confidential - Ocean Tomo

Charisse,Cyd/Nico + Mills rhumba or Rhumba Serenade
Eckstine, Billy + Orch Rhythm in a Riff
Lunceford,Jimmy Orchestra Rhythm Is Our Business
Lunceford,Jimmy Orchestra Rhythms Coming to Life Again (Three Brown Jacks)
Autry , Gene Ridin' The Range - (16mm film - boots + saddles)
Haywood,Billie/Cliff Allen Rinka Tinka Man
Grimes,Tiny + orch Romance Without Finance
Wakely,Jimmy/oklahoma cowboys Rootin Shootin Cowhand of the West
Smoothies,The/Cappy Barra harmon Rosie The Riveter
male singer on airliner ?????? Ruby Ruby
Andrew Sisters Rum Boogie
Wakely , Jimmy Saddle Pal (closing film)
Wakely,Jimmy/oklahoma cowboys Saddle Pal
Haley, Jack Sailor Song
Sinatra,Frank Saturday Night Is the Lonliest Night Of The Week
Nelson , Ricky + band Say You Love Me (ozzie+harriet)A Message From Kris (wife)
Lane , Jack + His Love Birds See The Birdies
Paris, Frank Seeing Stars
Garcia,Caradad-gerald marks orch Senorita
Garcia,Caradad-gerald marks orch Senorita 2nd version
Welk , Lawrence / dick kesner September Song
Emerson's Mountaineers Seven Years with the Wrong Woman
Dexter, Carol /Warren Hull She Don't Wanna
Calgary Kid + cactus cowboys She Married The Wrong Man
Jones,Spike/kanza omar/d porter Sheik of Araby
Armstrong , Louis Shine
Varios and Vida-herbert curbelo orch Shoeing The Mare
Varios and Vida Shoeing The Mare
Shaw , Artie Shoot the Likker to Me John boy
Welk , Lawrence - group + band Show Closing - goodnight ladies + gentlemen
Caradad Garcia / G Marks Orch Siboney
Danford,Danny/a parker/shadowette Silhouettes
Travis , Merle,betty devere Silver Spurs (with bronco busters)
Travis, Merle Silver Spurs (with bronco busters)
Johnston , Arthur singers Singing Hills
Phil Spitalny/all girl orch Sirens of Syncopation
Ramey,Venus Sittin' And Sunnin'
Andrew Sisters Six Jerks In A Jeep - (film-Private Buckaroo
Sonny Dunham + Orchestra Skylark          with Harriett Clark
David Brooks Sleepy Time Gal
Jean , Gloria + Milt Herth Trio Sly Old Gentleman (xmas melody)
Clinton , Larry + Orch Smiles
Tommy Reynolds/Sunny O'Dea Smiles
Cab Calloway Smokey Joe
Carmelita  (Bergin Kane Orch) Sombrerita Mia with south american orch/singers
Sullivan , Maxine Some of These Days
Nelson , Ozzie + Orch Somebody Else Is Taking My Place
Welk , Lawrence / jerry burke Something Has to give
Winslow, Dick Orch/Minute Maids Song Of The Islands
Gene Grounds/Barron + Blair Songs Of Love -In Love With A song  (with melody maids)
Page,Paul/g elwood/e baffa orch South Sea Sadie
Davis , Rufe Sow Song  (country comedy sing a long)

                                        Confidential - Ocean Tomo

guy playing guitar/dancers?? St Louis Blues
King Sisters/Alvino Rey St Louis Blues
Red Nichols + Orchestra (vocal) St Louis Woman
Three Suns Stalingrad (instrumental)
Cool , Harry Stardust
Isham Jones + Orchestra Stardust
Will Osborne + Orchestra Stardust
Will Osborne + Orchestra Stardust      with dancers Maxine + Marilyn+vocalist
Dandridge,Dorothy/H Carmichael Stardust / Lazy Bones (peter ray)
tv ad for -so  this is hollywood stars of new tv show
Lord Inventor Steel Bands - Trinidad
Elm City Four Stephen foster Melodies  (with j freeland/t morton)
Sugar Kane/Darrell Claker Stormy Weather
Sugar Kane/Darrell Claker Stormy Weather
Duke Ellington Stormy Weather  with dancers betsy dudley/florence hill
Valli , June Strange Senations - (studio films inc) copyright MCMLII
Malina , Luba / Frank Denning Orch Strip Polka
Welk , Lawrence / myron floren Stroll Along The river Seine (aladin)
Kasihue,Mary Trio Stuff Like That There
Fuller,Walter/a whites lindy hoppers Sugar Hill Masquerade
Mann , Hank Sultans Charm
Welk , Lawrence / band Summer Holiday
Williams , Tex Sun In The Sky
Lewis , Ted + band Sunny Side of the Street - Medley
Hopkins , Lightin'/Billy bizor Sun's Gonna Shine - 10 minute feature of blues(w anderson-the boy)
Wakely,Jimmy Sunset Bids The Desert Goodbye
Casino,Del/j freeland.e pettit orch Surrender
Hal Kemp + big band Swamp Fire
Nita Martha +airline trio-jazzy Swamp Fire
Cool , Harry + orch-model mcgovern Sweet Lorraine
Lorraine Paige Sweet Sue
????????trio (S E ) Swing On A Star
Lefcourt's , Harry Red Jackets Swinging On A Star
Lefcourt's , Harry Red Jackets Swinging On A Star  (Jeanne Claire,Frankie Little)
Welk , Lawrence / band Syncopated Clock
Garcia,Caradad-gerald marks orch Taboo (spanish)
Basie , Count Take Me Back , Baby
Vallee , Rudy Take Me Back to Boots and Saddle
Autry , Gene Take Me Back to Boots and Saddle (16mm film-boots + saddles)
Men and Maids of Melody Take Me Out To The Ball Game
Delta Rhythm Boys Take The A Train
Ravazza , Carl + Double Dates Tampico
Drew , Doris (t e ford show) Teach Me Tonight
Ives , Burl Tell Me Your Story
Carroll , Bob / J Reichman Orch Tenement Symphony
Beeler , Margie Texas Strip , the
Gene Krupa Thanks for The Boogie Ride
Pastor , Tony Orch That Did It  Marie                          #753
Baird,Jeanie/j mcfee/tony pastor orc That Did It Marie
Williams , Tex That Good Old Western Music
Winburn,Anna Mae/int sweethearts That Man of Mine
Parker,Ann-al trace orch That Wonderful Worrisome Feeling

                          Confidential - Ocean Tomo

Sullivan,Lee That's How I Spell Ireland
??? Thats Why They Call Me Shine
black band/male piano player That's Why They Call Me Shine
Louis Armstrong That's Why They Call Me Shine
Smith , Ethel The Breeze and I
Haines, Connie/hal borne orch The Continental
Wakely , Jimmy Trio+ Johnny Bond The Covered Wagon Rolled Right Along
Williams , Tex The Cowpunchers Waltz
EMBRACEABLE YOU
Ortega,Eva/de limas/g steiner orch The Flea
Morton,Tommy / cactus cowboys The Gluemaker's Daughter
Lorraine,Kay + Merle Pitt The Kerry Dance
Clark , Tony + cactus cowboys The Lady Around The Lady
DeCarlo , Yvonne The Lamp of Memory
Halee , Roy / Roustabouts,The The Man on the Flying Trapeze
Jesters , The/guy bonham orch The Martins and the Coys
Lopez , Vincent Orch The Minute Waltz (2 X )
Hannon , Bob The Night is Young
Ross , Lanny The Night We Met in Honolulu
Ritter , Tex The Old Chisum Trail ( ranch party 1958)
Calloway , Cab with Betty Boop The Old Man of the Mountain-musical cartoon -1933
Autry , Gene The One Rose (That's Left In My Heart) (16mm film boots+saddles)
castle music gang The Plunking of the Banjo
O'Daniel,Nicky / sun tan four The Pollard Jump
Weavers ,Pete Seeger The Roving Kind
Wingy Mannone Band  The Saints Come Marching In
Del Casino + Orchestra The Same Old Story
Airline Trio/Janette Hackett dancers The Sparkle Strut
Lanny Ross The Things I Love
Oxford . Earl The Tune Of Luna Park
Powell Dick,g stuart,virginia grey The Words Are In My Heart
3 Brown Jacks/jimmy lunceford orch Theme Song  (myra johnson)
Niesen , Gertrude There I Go
Williams , Tex + spade cooley There Is No Sunshine
Sinatra,Frank There'll Be A Hot Time In Old town Berlin
Gill,Florence/Redd Harper-sells There's A Hole in the Old Oaken Bucket
Del Rio, Diana There's a Pampas Moon On The Campus
Del Rio, Diana There's a Pampas Moon On The Campus  2nd version
Ray Johnny There's No Business Like Show Business - 1954
Walker,Helen/Nationairs-ray bloch or There's Something About A Soldier
Ross , Lanny-roy bargy orch These Are The Things I Love
Marvel Maxwell/Ted Fio Rito This Is No Laughing Matter
Shay,Patricia This Is The Night
Charisse Cyd /Stan Kenton Orch This Love of Mine    (gary leon)
Page Cavanaugh Trio This Time The Dreams On Me
Nichols , Red Three Blind Mice
Lewis , Ted + band - 3 female sing. Three Blind Mice
Johnson,Eddie  / Marion Colby Three Little Rooms For Two
Andrew Sisters Three Little Sisters - (film-Private Buckaroo - 1942)
Harmon,Ginger/mercer bros/h borne Tica Ti Tica Ta
Mills Brothers Till Then
Richmond , June Time Takes Care of Everything

          Confidential - Ocean Tomo

Lucas , Nick Tip Toe Thru The Tulips
Lucas , Nick Tip Toe Thru The Tulips          2nd version
spanish sound title to be announced
Froos/sylvia Tony's Wife
Travis , Merle, Too Much For A Dime
Ramirez , Carlos Torreador
Rees,Virginia/Kahala Mapuana Tropic Swingeroo   (with Andy Iona Orch.)
Ina Ray Hutton Truckin'   (female bandleader/dancer/singer)
Jerry Cooper Tumbling Tumbleweeds
Jerry Cooper ?? Tumbling Tumbleweeds          2nd version
Earl Oxford Tune Of Luna Park
Buddy Rogers Twelfth Street Rag
Deutsch , Emery + orch Two Guitars / Dark Eyes
Hannon,Bob/danilo+ jean/ray bloch Two Hearts That Pass InThe Night
Howard , Willie/Sam Medoff Orch Tyrone Power
Shipley , Nina + other swimmers Underwater Ballet - (Joe Bonica)
unknown black cast singers/dancers unknown black cast singers/dancers
Busse's , Henry orch unknown instrumental
Durham's Sonny Orch unknown instrumental
Masters , Frankie Orch unknown instrumental
Burnette , Smiley unknown song from ( ranch party tv show - 1958)
Ranch Party Gang unknown song from ( ranch party tv show - 1958)
Fields , Irving  trio unknown title - instrumental
Varios and Vida Vamos A Gozar  with Herbert Curbelo Orchestra
Skating Continentals vaudeville act skating in a club
Wingy Mannone Band + Ann Lee Vine Street Blues
Calloway , Cab Virginia , Georgia and Caroline
Bob Haymes/Bob Chester Orch Wait till The Sun Shines Nellie (12-01-1941
Dixiairs,ray bloch orch Waiting For The robert E Lee
Dixiairs,ray bloch orch Waiting For The robert E Lee
Welk , Lawrence / larry hooper Wake the Town And Tell The People (alice long)
Liberace + wilda taylor Waltz of the flowers
Russ Morgan + Orchestra Washbash Blues
Dixon , Gaye + Jack Shilkret Orch Way Down Yonder In New Orleans
The Skylarks Way Up The Hudson
????female vocalist Wayfaring Stranger
Callaway , Cab - Orchestra We The Cats That Hep You
gospel song Welcome Happy Morning (text included)
Crosby , Bing Were You Sincere
Foran , Dick + Andrew Sisters We've Got A Job To Do (private buckaroo)
Penton , Kay What Good Is His Love
Penton , Kay What Good Is His Love
Illana the french stripper What Happens In A Paris Dive -Montmartre Café (paris-1905)
Lee , Peggy What More Can A Woman Do
Stone,Henry (Butch)/L Clinton Orch Whatcha Know Joe ?
Deutsch,Emery/hubert hendri/orch When A Gypsy Makes His Violin Cry
unknown artist When A Gypsy Plays - vocal visograph-unknown artist
Brice , Fanny When A Woman Loves A Man
Morton Downey When Irish Eyes Are Smiling
Edwards , Penny When It Rains
Robison Carson, buckaroos When It's Springtime in the Rockies
King Sisters /Alvino Rey orch When We're Alone

Confidential - Ocean Tomo

Jolson , Al When You and I Were Young (quartet-black face)
Little Annie Rooney When You Were Sweet 16 -songs/lyrics/cartoons
Sullivan,Lee / Janice Cullen When You Were Sweet Sixteen
Vonn , Vyola/Gene Grounds When You're Near Me     (with Lou Helmy Orch)
Jerry Cooper Where the Mountains Meet the Sky
Taffel , Susan (Joey Faye) 1940's Whispering
Kennedy,Bob/Betty Underwood Whispering  (official films)
Alvino Ray Orch Whistler and his Dog
Richmond , June Who Dunit to Who
Jolson , Al Who Paid The Rent for Mrs Rip Van Winkle
Russell , Andy + Della Who Shot The Hole In My Sombrero
Autry , Gene Why Did I Get Married - (16mm film - boots + saddles)
Lee , Peggy Why Don't You Do Right
Terry , Gordon Wild Honey (ranch party 1958)
Lee,Lynn,Lou + sportsmen Winter Wonderland (with alpine Octet)
Roberts Hollywood with Will Bradley Orch/+ woman fronting a combo 7/24/1944
Ingersoll, Felice Woo-Woo Girl singing with a Snowman
Rand , Sally world famous bubble dance performance - stripper
Candido,Candy /Ted Fioritos Orch Wouldst But I Could Kiss thy Hand Oh Babe
Marguerite Howe/Buccaneers Yankee Doodle Rhapsody with Ferge Groff/radio orch
Jolson , Al Yes We Have No Bananas
Emerson's Mountaineers You Are My Sunshine
Vickee Richards You Belong to My Heart   with Winnie Hoveler dancers
Reynolds , Don You Call It Madness
Reynolds , Don You Can Call it Madness
Lunceford,Jimmy Orchestra You Can't Pull The Wool Over My Eyes (Myra Johnson-vocal)
Forest , Helen +  Harry James You Made Me Love You - (private buckaroo)
Grable , Betty You'll Be Marching Beside Me
Rudy Vallee You'll Do It Someday, No Why Not Now
Bergen,Jerry/Jeri Sullavan You'll Have To Swing It - "Mr Paganini" (robert trandler)
Ali Baba Trio Your Feets Too Big
Waller, Fats Your Feets Too Big
Calloway, Cab Zah Zuh Zah
White, Thelma Zoot
USA NATIONAL ANTHEM
Welk,Lawrence/b beers/j walton Home Again Polka
Gale Storm Honeysuckle Rose
Fats Waller Honeysuckle Rose
Staff, Jeanne Hoops My Dear
Welk , Lawrence/dick kesner Hot Canary  (bob lido , aladin)
Hawkins,Erskine-jiving scorchers Hot In The Groove
Erskine Hawkins Hot In The Groove  (with jiving sepia scorchers)
Henry Busse + Band Hot Lips   (songwriter + trumpet player)
Collins Kids Hot Rod - (ranch party 1958)
LeDonne Trio / Toni Todd Hotsy Totsy
Hollywood,Roberta,W Bradley Orch How Come You Do Me Like You Do
Bob Crosby + bobcats How Do You Liked to
Howard , Willie How To See A French Doctor
King Gloria,Bernie Kaai,islanders Hula Rumba
Welk , Lawrence / buddy merrill Humminging Bird
Mills Brothers I Ain't Got Nothing
Marsh , Carolyn-r bloch orch I Can't Give You Anything But Love, Baby  (2 X)

                    Confidential - Ocean Tomo

Cannon , Maureen I Don't Care
unknown female singer I Don't Know Why
Connee Boswell I Don't Know Why, I Just Do
Lane,Phyllis/RoseMarie Mcgill I Don't Know Why, I Just Do
Ellen , Mary Quartet,Bob Scott I Don't Stand A Ghost of a Chance
Le Donne Trio I Don't Wanna Be A Cowboy,cause I'm awful Scared of Cows
Johnny Downs +bonnie kildare I Don't Want To Set The World On Fire
Brown , Dick I Don't Want To Walk Without You
Lorraine,Kay + Merle Pitt I Don't Want To Walk Without You
Leo Diamond I Give My Love to You + Waiting for The Robert E Lee
??black dancers I Got Rhythm
Johnny & George I Had A Dream
Jesters , The I Had But 50 Cents
Shaw , Artie / Helen Forest I Have Eyes
Austin , Gene / Harry Brent Orch I Hear You Knocking
Storm,Gale /Fashionettes I Know Somebody Who Loves You
O'Dell , Doye I Left My Gal In The Mountain (ranch party 1958)
Roberts,Dick-chuck foster orch I Left My Heart in Texas
Calloway, Cab I Love A Parade
Lewis , Joe E + Harry James I Love The South - (private buckaroo)
Nelson , Ricky I Need Somebody To Call My Own
Tommy Tucker Band + vocals I Never Knew I Could Love Anybody (don + marilyn duet)
Crosby, Bing I Surrender Dear (1931)  host James Wallington
Millender, Lucky - Orch I Want A Big Fat Mama
Eton Boys + Geraldine Dubois I Want A Girl
Eton boys/Geraldine Dubois I Want A Girl  2nd version
Healy , Mary I Was Just Dreaming Out Loud
Benny Fields/Eton Boys I Wonder Who's Kissing Her Now
Reichman , Joe Orchestra If I Didn't Care  (ink spots type of quartet)
Cool , Harry If I Had My Way
Williams , Tex If You Ride
Andrew Sisters , woody herman Il Bacio   (gloria jean)
Belmont, Dale/ray sinatra orch I'll be Seeing You
Haymes , Bob I'll Never Smile Again
Andrew Sisters , woody herman I'll Pray For You
Trace, Al +silly symphonettes I'll Take Her Back
Morton , Art I'll Walk Alone
Jolson , Al I'm Happy
Foran , Dick I'm In The Army Now
French,Eleanor , claude garreau orc I'm Just Wild About Harry
Elliott , Lorraine/Ozzie Nelson Orch I'm Looking For A Guy (who plays alto + baritone etc)
Kay, Herbie Orch(mr dorothy lamour) I'm Looking Out The Window
Lewis , Ted + band I'm the Leader of the Band         (maybe have twice)
Nelson , Ricky I'm Walking - (ozzie + harriet show- one night stand)
Ranch Party Gang/Skeets McDonald In Jailhouse Now - (ranch party 1958)
Melody Maids/G Grounds/barron etc In Love With a Song
Scott + Whaley\nina mae mckinney In Minstrel Days (debroy somers+band,8 black streaks etc
gospel song In The Sweet Bye & Bye
Leonard , Ada +her orchestra Indiana
Clark , Tony + cactus cowboys Inky Dinky Parley Vous
unknown all girl band Instrumental
unknown big band Instrumental -

Confidential - Ocean Tomo

Fiddlin' Kate instrumental - (ranch party 1958)
unknown title - artist ?? Instrumental
? Instrumental ?? no title
Herth , Milt trio Instrumental ?? no title
? Instrumental ?? no title    with skaters
? Instrumental ?? no title    with skating trio
??? Instrumental -upbeat swing tune - v/b or w/b on drums
King Sisters,Four / alvino rey orch Irish Washerwoman , The
Cole , Nat King Is I Is or Is I Ain't
Storm,Gale /Fashionettes Isn't It Romantic
Lewis , Ted + band Isn't She Pretty
Froos/sylvia + david schooler Isn't that Just Like Love (+ swinghearts)
Froos/sylvia + david schooler Isn't that Just Like Love (+ swinghearts)  2nd  version
Nelson , Ricky It Ain't Nothing But Love (tv show)
Tamara + del casino orchestra It All Comes Back to Me
Tamara + del casino orchestra It All Comes Back to Me Now
Peggy Lee It's A Good Day
Nelson , Ricky It's A Mean Old World
Burke , Dolly It's A Small World (midgets)
Welk , Lawrence/alice long It's All Right With Me
Wakely , Jimmy  It's Too Bad Little girl
Jolly Jesters , The I've Got Six Pence  (1943)
Brewer, Teresa I've Got The Craziest Feelings-snader telescription
Collins,Dean/jewel mcgowan Jazzy Joe
gospel song Jesus Christ Is Risen (text included)
Niesen , Gertrude Jim
Thomas , Dick + B Bletcher /J Grier Jingle , Jangle , Jingle
Williams , Tex Jog Along To My Song
Andrew Sisters + Harry James Johnny Get Your Gun Again (private buckaroo)
Long,Johnny orch/helen young Johnny Peddler
Johnny Long Orchestra Johnny Peddler  (helen young/paul harmon)
Al Donahue + Orchestra Jumping At The Jukebox   with vocalist
Campana , Bonnie/andy Iona Orch Jungle Drums
Gene Krupa Jungle Magic
Hoosier Hot Shots K P Serenade
Williams , Tex Keep Rolling
Wakely , Jimmy + Johnny Bond Keep Rolling On
King Sisters /Alvino Rey orch Keep Smiling
Welk , Lawrence / jack martin Kentuckian Song (larry hooper + sparklers)
Kohler , Paul + Jini Kerry Dance & Irish Washerwomen
McIntyre,Lani /Aloha Islanders King Kamehameha
Rudy Vallee Kitty From Kansas City
Mellott , Gayle Know You Better
Kinney, Ray + Hawaiian Orch Kona Moon
Durbin , Deanna La Boheme (Musetta's Street song)
Varios + Vida La Conga
Ros , Ramon  + his dancers La Conga Se Fue
Eddie Le Baron + Orchestra La Paloma
LeBaron, Eddie Orch La Paloma (spanish)  2nd version
Calloway, Cab Lady With The Fan
Welk , Lawrence / Myron Floren Laughing Polka
Hoagy Carmichael Lazy Bones with dance by Dorothy Dandridge/Peter Ray

Confidential - Ocean Tomo

Krupa, Gene Let Me Off Uptown  with roy eldridge + anita o'day +dance team
Williams , Tex Let me Shake Your Ole Cowhand
Tony Pastor Orchestra Let's Do It
Lina Romay Let's Get Lost
Korn Kobblers Listen to the Mocking Birds
Gilbert,Mary, hal borne orch Little Dutch Mill
Welk , Lawrence / bob lido Little Red Wagon
Durbin , Deanna Loch Lomond
Smoothies+Cappy Barna Lollapalooza Lou    (harmonica boys)
Kemp , Ronnie Loretta
Carle , Frankie Louise
Downs,Johnny + Sugar Kane Love Me As I Am
Martha Tilton Love Turns Winter Into Spring
Tilton , Martha /Bob Sherwood Love Turns Winter Into Spring
Tilton, Martha + bob sherwood orch Love Turns Winter to Spring
Deutsch , Emery + orch Love's Own Sweet Song
Russian Revels Lucky Girls,The
Torme,Mel - Mel-Tones Lullaby of Broadway
Torme,Mel - Mel-Tones Lullaby of Broadway 2nd version
Froos/sylvia Lullaby of the Leaves
Lane , Barbara/Harry Brent Orch Mabel at the Beauty Target(1942)
William Ayres + Orchestra MacNamara's Band
Morgan , Nita Mailman Blues
Wade , Harry Make Some Music
Zarek and Zarina (featurette) Male Order
Patterson & Jackson Mama , I Wanna Make Rhythm
Darling , Denver /Hoffman Sisters Mama Don't Want No Music
Thomas,Maudie/j reynolds/ Mame Is Me Flame
O'Connell,Helen/Jimmy Dorsey orc Man That's Groovy
Mace Ann,Lew Hearn/V Alexander Margie
Johnny Long + Orchestra Maria Elena      with vocalist
Long,Johnny orch Marie Elena
Kidoodlers Maybe
Lewis , Ted + band Me and my Shadow
Welk , Lawrence / myron floren medley - old favorites - 2 accordions
Tommy Tucker Band + vocals Medley of 3 songs finale
Sullavan , Jeri Memphis Blues
Red River Dave / Lilo Darrish Mexicali Rose
Rodrigo , Nana orch Mi Rhumba
Fields , Irving  trio Miami Beach Rhumba (vocal)
Bee Molly/Tennessee E Ford Minnie the Mermaid - by the sea
Calloway, Cab Minnie The Moocher
Noble,Ray band,Lee,Lynn,Lou Modern Design      (british band leader)
Clark , Dennis Molly O'Reilly
Wakely,Jimmy/oklahoma cowboys Montana Plains
Nat Brandywine/Murphy sisters Moonlight Cocktails
Newell , Jimmy / tut mace Moonlight Masquerade
Hamelin , Bob/Harry Owens Orch Moonlight On Waikiki
Bartlett , Michael Mother Machree
Wakely , Jimmy Movin' On to Green Pastures
Meyers, Virginia - 4 merrymen Mrs Yankee Doodle
Kaaihue,Mary Trio My Baby Knows Best

Confidential - Ocean Tomo

Cool , Harry  My Blue Heaven
Taffel , Susan (Joey Faye) 1940's My Blue Heaven
Gilman,Toni/George Shelton etc My Brother Jack
Spade Cooley + Orchestra My Chickashay Gal
Eton Boys My Gal Sal
Nelson family-ozzie/harriet/rick/david My Gal Sal   (ozzie + harriet show - one night stand)
Eton boys My Gal Sal  2nd version
Haines, Connie My Great-Great Grandfather
Toni Arden My Ideal
Day,Doris/les brown orch My Lost Horizon
Old time Singers My Mother Was A Lady
Lunceford,Jimmy Orchestra Nagasaki  (male vocalist)
Foster , Stephen Life + Music Narration + History for teaching
Lillian Roth/Bobby Watson Naughty Girl
Grimes,Tiny + orch Never Too Old To Swing
Shaw , Artie Nightmare
Travis , Merle Nine Pound Hammer
Foran , Dick + Helen Forest Nobody Knows The Trouble I've Seen (private buckaroo)
Vonn,Vyola / Dick Dennis Nothing But Romance
Barton, Vera /Shadowettes Now
gospel song Now thank We All Our God
Lee,Lynn,Lou + gloria jean Oh Christmas Tree Medley (with Alpine Octet)
Kelly, Paula/G Miller Modernaires Oh Frenchy
Andrew Sisters Oh He Loves Me
Taffel , Susan (Joey Faye) 1940's Oh Johnny
Gene Williams Oh Look At Me Now
Four Merrymen Oh Susanna
Charioteers Oh Susannah
42
Caridad Garcia + Gerald Marks OrchAcuerdate-De-Mi (Remember Me) Acuerdate-De-Mi Remember Me
Dorsey,Jimmy  Orchestra Tired Of Waiting For You (helen o'connell/bob oberly)
Austin,Gene/harry brent orch (Give Me) One Dozen Roses
Piaf , Edith ??
Piaf , Edith ??
Piaf , Edith ??
Piaf , Edith ??
Artie Shaw + Buddy rich ????
Red Nichols + Orchestra (vocal) 3 Blind Mice
Eton boys/Ray bloch orch A Bicycle Built For Two  2nd version
Four Lady Killers/Guardsmen quartet A Bird In A Gilded Cage   (Roberta Lee)
castle music gang A Cowpoke Gets No Rest At All
Burton,Mary/harry brent orch A Good Man Is Hard To Find     (jazz vocal version)
Clooney , Betty A Guy Is A Guy
Foster , (feher),Fredrick/mills orch A Musical Joke
Welk , Lawrence / rocky rockwell A Tisket , A Tasket
Niesen , Gertrude A Wee Bit of Scotch
New York Streets After The Ball - tony pastors bldg/lyrics/cartoon
Lawrence Welk Ain't She Sweet
Jackie Greene/5 Spirit's of Rhythm Alabamy Bound
Tommy Tucker Band + vocals All I Do Is Dream Of You
Gates , Nancy + Joe Reichman orch All I Need Is You
text + sing a long Alouette

Confidential - Ocean Tomo

Waters, Ethel Am I Blue
Radio Rogues Am I In Love
Andrew Sisters , woody herman Amen ( Jane Frazee)
Claude Thornhill + Orchestra America I Love You-with L Lane/M Wayne/B Stewart/D Harding
Bennett , Ben Chorus America The Beautiful/Sing Along America-song + text
Metropolitan String Quartet American Folk songs - Turkey In The Straw
Lynn , Bette American Sweetheart
Reeves , George Amigo We Go Riding Tonight
Joyce,Billy/Mildred Ray/e fiorito orch Amor
Plant Marc,Helen Cole Anniversary Waltz (ted fio rito + skylined music)
The Three Suns Anvil Chorus   (1944)
Three Suns Anvil Chorus   (1944)
Men and Maids of Melody Apple Blossom Time
Torme , Mel April Showers
Clayton,Ruth/frank denning orch Are You Having Any Fun
Williams,Gwen.charlie develin Around and Around She Goes
Kenton , Stan + band Artistry In Rhythm
Cross and Dunn Ask Dad
Downs,Johnny  + Jean Porter At A Little Hot Dog Stand
Stuart,Marlyn/ray bloch orch At a Little Roadside Rest
Welk , Lawrence / larry hooper Autumn Leaves (jerry burke,dudley little)
Durbin , Deanna Ave Maria (xmas song)
Curbelo , Herbert Babalu
Evans , Warren Baby Don't You Cry
Smythe , Vanita Back Door Man
Louden , Dorothy Back To Donegal
Novak's Frank rootin' tooters Barn Dance Frolics
Teagarden , Jack Basin Street Blues
aaaaaaaaa bbbbbbbbbbbb
Rocco , Maurice Beat Me Daddy
Welk , Lawrence / woody guidry Begin the Beguine
Bill Conlon Beyond The Blue Horizon
Eton Boys / Ray Bloch Orch Bicycle  Built For Two
Eton Boys Bicycle Built For Two
Waters , Ethel Birmingham Bertha  (On With The Show)
Ellen,Mary Quartet/bob scott Blacksmith Blues
Jones,Spike/del porter/king jackson Blacksmith Song
Al McIntire + His Hawaiians ??? Blue Hawaii - so sea songs (reggie valencia)
Bishop , Wendy Blue Moon
Ving Merlin/violins Blue Tango
Calloway, Cab Blues In The Night
McKinley, Ray + will bradley orch Boardwalk Boogie
Bob Chester Band Boogie Woogie
Brian Sisters + will osborne orch Boogie Woogie Man, The
Borrah Minevitch/harmonica rascals Boxcar Rhapsody   (1942)
Del Ray , Maria/R.Martinez Brazil
Marx , Harpo plays Harp Brief Interlude With The Classics
? Bright Shines The Moon (russian dancers)
Andrew Sisters / Ritz Brothers Brooklynonga
Minevitch,Borrah/harmonica rascals Bugle Call Rag
Minevitch,Borrah/harmonica rascals Bugle Call Rag
Susan Miller Bugle Woogie

Confidential - Ocean Tomo



Wakely , Jimmy Bull Legged Cowboy
Dinning Sisters,jack fascinato By The Light of the Silvery Moon
King Sisters/Alvino Rey Call Of The Canyon
Tommy Tucker Band + vocals Camptown Races   (Lin Brothers ??)
Marshalls Camptown Races/Swanee River-Showboat Melodies
Andy + Della Russell Can't Get Along Without Em
Johnson , Lynn Capers On The Campus
Pierce,Jan + friends Carnival Show - 9:40 minutes
Robinson,Carson/buckaroos Carry Me Back to the Lone Prairie
C Cook+E Brown/sepia steppers Chatter - (music - I Got Rhythm)
Gray , Paula/betty jo huston Cherokee
Vincent, Romo Chickey ! The Cop
Louis Prima Chinatown
? Chinese Fantasy
Marcellino,MuzzyM Conrad,I Scott Ching Chong
Kingsmen/dean collins/colette Chool Song
Karyl,Iris-winnie hoveler dancers Chop Chop
King Sisters /Alvino Rey orch Cielito Lindo
Callejo , Cecilia Cielito Lindo (16mm film - boots + saddles)
Miller,Susan /gene grounds/g moran Clarence
Jones,Spike/city slickers/mel blanc Clink,Clink , Another Drink
Gray , Carolyn/ Tari Vance Cocktails and Oo La La
Miller,Glenn Modernaires/P Kelly Coffee Shop Rhythm
male vocalist + pretty dancers College Holiday
Jugband ????? Come and Get It
Welk , Lawrence / jack martin Come On Little Leaguer
gospel song Come Ye Faithful (text included)
Howard, Willie/al kelly Comes The Revolution (comedy)
Spivak,Charlie Orchestra Comin Thru The Rye
James , Harry + Music Makers Concerto for Trumpet - intrumental (private buckaroo)
Rodrigo , Nana orch/lola+andre Conga Loca
Eddie La Baron + Orchestra Corte Tubo
Lebaron,Eddie orch/bertica serrano Corte Tubo
Claude Thornhill + Orchestra Count Me In    with Martha Wayne + Buddy Stewart
Caruso,Marie /alex+martita/coeds Cuban Pete
Arnaz,Desi Cuban Pete / Medley
??violins,dancers no title Dance , Gypsy , Dance
Morrow,Liza / G Paxton Orch Dance with A Dolly  (gaylord + norma)
Hammed,Tosh + company Dance Your Old Age Away
Hammed,Tosh + company Dance Your Old Age Away
Tilton , Martha Dancing On Air
Travis , Merle Dark As A Dungeon
Cab Calloway Dawn Time
Dixiairs,ray bloch orch Dear Old Southland
Toni and Jan Arden Deed I Do
Larry Clinton + Orchestra Deep Purple    with vocalist
unknown black sisters Dem Golden Slippers
Bob Howard  all black jazz orch Dinah       (filmed in record shop)
Bob Howard +piano Dinah   (1944)
Carnival Chorus/Ray Bloch orch Ding - A - Lay - O
Betty Hutton/Vincent Lopez Band Dipsy Doodle
Larry Clinton + Orchestra Dipsy Doodle

Confidential - Ocean Tomo

Gessing , Margie -olympic swimmer Diving Exhibitions - santa barbara.CA -practicing for 1948 olympics
Will Osborne + Orchestra Dixie
Toni and Jan Arden Do I Love You
Miller ,Glenn,Modernaires Do Nothin' till You Hear From Me
Dale Belmont/Ray Sinatra Orch Do you Believe In Dreams
Smythe , Vanita Does You Do, or Does You Don't
Adams,Carol/b trueheart/h borne or Doin' The Hot Foot
Sonny Skylar/Vincent Lopez Orch Don't Cry
Paul , Les trio/carolyn gray Don't Cry Baby
Romay , Lina Don't Get Around Much Anymore
Andrew Sisters Don't Sit Under The Apple Tree - (Private Buckaroo)
Cotton , Carolina Down The Track To San Antone
Les Elgart + Orch Dream Dream Dream
Four Men of Song Drill Ye Tarriers Drill
Metropolitan String Quartet Drink To Me Only With Thine Eyes
Clark , Tony + cactus cowboys Duck For The Oyster and Go For The Clam
Red River Dave + rosalie allen Dude Cowboy
Red River Dave + rosalie allen Dude Cowboy   (2nd version)
Burnette , Smiley Dusty Roads - ( 16mm film - boots + saddles)
??????? upbeat swing tune early 40,s = title to be announced
Darling, Denver-texas tornadoes Eleven More Months (and Ten More Days
Greene, Jackie/Dorn Bros + Mary Elmer's Tune   (redd harper/lud gluskin) (Imitations)
Lorraine,Kay+Carl Trees/M Pitts Embraceable You
Moreno,Benito /dancer Insita Estrelllita
Froos/sylvia + eddie duchin orch Everyone Is Doing It
Hodges Joy + George Steiner Orch Exactly Like You
Will Osborne + Orchestra Fantasia
Fields , Benny Fifth Avenue
Nordstrom , Clarence Fifty Thousand Dollars For A Kiss
Counts + the Countess Five Salted Peanuts
Calloway , Cab Foo-A-Little-Hoo with rusty stanford
Esmereldy (Verna Sherrill) For Red Nellie's Honour + with Frank Novak's Rootin' Tooters
Crosby , Bing For You
D'Orsay , Fifi / G Steiner Orch French Canadian Can-Can
Lanson , Snooky/Gail Grant Frivolous Sal
Bernie, Ben Orchestra from 1930-library of congress archives - 2 songs
Williams , Gene From This Moment On
Valli , June Full Moon and Empty Arms - (studio films inc)
Stewart,Louise/Frank Pinero G - Strings
Donovan , Nancy Galway Bay
Thorsen , Eric Galway Bay
???female vocalist - irish Galway Bay
Lacey,Patti/lorraine elliott/r . hirsch Georgie Porgie
Delta Rhythm Boys Gimmie Some Skin
Black Dancing Girls in club Girls Girls Girls
Wakely , Jimmy + Johnny Bond Git Along Pony  2nd version
Jimmy Wakely + sunshine trio Git Along Pony   with Johnny Bond
Austin , Gene Give Me One Dozen Roses
Metropolitan String Quartet Go Down to Moses
Smoothies,The/frank denning orch Gobs of Love
Hope , Bob Going Spanish   - with Leah Ray (1934)
Wakely , Jimmy Good Morning Mr Sunshine

                          Confidential - Ocean Tomo

Welk,Lawrence/band Goody,Goody
Welk , Lawrence / barry lydall Granada (pete lofthaus)
Keynotes/a.boran/p.gerson/larose s Guess Who  (Impersonations)
Film of Church Guide Me Oh Thou Great Jehovah
Maphis , Joe / Larry Collins guitar instrumental ( ranch party 1958)
Lawrence , Steve Hands Across The Table
Diick & Larry - silent cartoon Happy Hoboes
Godfrey Dancers Hawaiian Holiday
King Kahakamale ??? Hawaiian music??
gospel song Heaven Of Rest
Jolson , Al Here We Are
Kershaw,Doug He's A Louisiana Man /Muskrat Skunk -  live in a club (color)
Cab Calloway Hi De Ho
Cook , Frank Hi Neighbor
Emerson's , Tom Hillbillies Hillbilly Hoosegow
Duncan , Harry Hillbilly Tillie
Dinning Sisters Ho Hum
Victor Young + Orchestra Hold That Tiger
Charles , Leslie & bathing beauties Hollywood bathing suit fashions-1940's-(Joe Bonica)
Welk,Lawrence/b beers/j walton Home Again Polka
Gale Storm Honeysuckle Rose

Confidential - Ocean Tomo

## Swing Air

**TITLE & ARTIST (YEAR)**

"C" Blues - Barney Bigard & his Orchestra (September 29, 1941)
A Bird in Igor's Yard - Buddy De Franco & his Orchestra (April 23, 1949)
A Night In Tunisia - Dizzy Gillespie & his Orchestra (February 22, 1946)
A Nightingale Sang in Berkeley Square - Anita O'Day (February 1956)
A Portrait of Bert Williams - Duke Ellington & his Famous Orchestra (May 28, 1940)
A Serenade To The Stars - Bunny Berigan & his Orchestra (January 26, 1938)
A Ship Without a Sail - Lee Wiley (February 1940)
A Strange Fact - Coleman Hawkins acc. by the Ramblers (April 26, 1937)
About Face - The Three Deuces (March 25, 1941)
About To Wail - Dizzy Gillespie & his Orchestra (September 1955)
Accent on Youth - Duke Ellington & his Famous Orchestra (August 19, 1935)
Add A Little Wiggle - Eddie Lang (March 29, 1928)
Admiration - Charlie Barnet & his Orchestra (August 5, 1937)
African Ripples - Fats Waller (November 16, 1934)
After You've Gone - Louis Armstrong & his Orchestra (November 26, 1929)
After You've Gone - Roy Eldridge & his Orchestra (January 28, 1937)
After You've Gone - Stuff Smith & his Onyx Club Orchestra (March 13, 1936)
Afternoon in Paris - Jay Jay Johnson's Boppers (October 17, 1949)
Ah, Moore - Al Cohn Quintet (June 23, 1953)
Ain't Misbehavin' - Gene Krupa & his Orchestra (February 24, 1950)
Ain't Misbehavin' - Teddy Weatherford (July 20, 1937)
Ain't No Use - Herbie Steward Quintet (January 17, 1950)
Ain't the Gravy Good - Cootie Williams & his Rug Cutters (February 28, 1939)
Airiness a la Nat - The Keynoters (February 16, 1946)
Albuquerque Social Swim - Richard Twardzik Trio (October 27, 1954)
Alexander's Ragtime Band - All Star Orchestra (December 13, 1927)
Alexander's Ragtime Band - Louis Armstrong & his Orchestra (July 7, 1937)
All God's Children Got Rhythm - Sonny Stitt-Bud Powell Quartet (December 11, 1949)
All My Life - Teddy Wilson & his Orchestra (featuring Ella Fitzgerald) (March 17, 1936)
All of Me - Louis Armstrong (January 27, 1932)
All of Me - Willie Lewis & his Orchestra (January 17, 1936)
All The Things You Are - Dizzy Gillespie (March 1945)
All Too Soon - Mildred Baily (June 13, 1941)
Alone at Last - The Southern Serenaders (August 7, 1925)
Am I Blue? - Billie Holiday & her Orchestra (May 9, 1941)
Angry - Earl Hines & his Orchestra (September 13, 1934)
Anita - Fats Waller & his Rhythm (June 28, 1939)
Anitra's Dance - Donald Lambert (January 30, 1941)
Anthropology - Dizzy Gillespie - Charlie Parker Quintet (March 31, 1951)
Apex Blues - Jimmie Noone's Apex Club Orchestra (August 23, 1928)
Apollo Jump - Lucky Millinder & his Orchestra (September 5, 1941)
Artistry Jumps - Stan Kenton & his Orchestra (October 30, 1945)
As Long as I Live - Red McKenzie & the Spirits of Rhythm (September 11, 1934)
Aunt Hagar's Blues - Eddie Condon & his Orchestra (August 6, 1947)
Aunt Hagar's Blues - King Oliver & his Dixie Syncopators (September 10, 1928)
B. Swift - Sonny Rollins Quartet (December 7, 1956)
Baby Lips - Hot Lips Page Jam Session (1941)
Baby, Won't You Please Come Home? - George Thomas with McKinney's Cotton Pickers (July 28,1930)
Baby, Won't You Please Come Home? - Louis Armstrong & the All Stars (April 27, 1950)
Background Music - Lennie Tristano Quartet (June 11, 1955)

                    Confidential - Ocean Tomo

Backwater Blues - Bessie Smith (February 17, 1927)
Bags' Groove - Milt Jackson Quintet (April 7, 1952)
Banjoreno - Dixieland Jug Blowers (December 10, 1926)
Barbados - Charlie Parker All Stars (September 18, 1948)
Barnacle Bill The Sailor - Bix Beiderbecke with Hoagy Carmichael & Orchestra (May 21, 1930)
Barney Goin' Easy - Barney Bigard & his Jazzopators (June 8, 1939)
Basie's Basement - Count Basie, his Instrumentalists (May 20, 1947)
Basin Street Blues - Joe Newman & his Orchestra (March 4, 1956)
Basin Street Blues - Louis Armstrong & his Orchestra (December 4, 1928)
Basin Street Blues - Louis Prima with Pee Wee Russell (May 17, 1935)
Beau Koo Jack - Omer Simeon (September 11, 1929)
Bebop - Dizzy Gillespie Sextet (January 9, 1945)
Between Sets - Billy Kyle (May 23, 1939)
Big Butter and Egg Man - Ivie Anderson (October 1946)
Big Fat Ham - Turk Murphy Jazz Band & Wally Rose (September 12, 1953)
Big House Blues - The Harlem Footwarmers (October 14, 1930)
Bill Street Blues - Stephane Grappelli (November 12, 1937)
Billie's Bounce - Charlie Parker's Reboppers (November 26, 1945)
Bill's Mill - Count Basie & his Orchestra (January 3, 1947)
Bird Of Paradise - Charlie Parker Quintet (October 28, 1947)
Black and Tan Fantasy - Duke Ellington & his Orchestra (November 3, 1927)
Black Beauty - Cootie Williams & his Rug Cutters (June 22, 1939)
Black Bottom - Benny Carter & the Ramblers (March 24, 1937)
Black Butterfly - Joe Thomas & his Orchestra (August 16, 1946)
Blinuet - George Handy & his Orchestra (August 17, 1954)
Blow Top Blues - Lionel Hampton Sextet with Dinah Washington (May 21, 1945)
Blowin' The Blues Away - Billy Eckstine & his Orchestra (December 5, 1944)
Blue Because Of You - Lionel Hampton & his Orchestra (July 17, 1940)
Blue Flame - Woody Herman & his Orchestra (February 13, 1941)
Blue Gardenia - Dinah Washington (March 15, 1955)
Blue Guitars - Lonnie Johnson & Eddie Lang (May 8, 1929)
Blue Haze - Miles Davis Quartet (March 15, 1954)
Blue Light - Little Walter (Walter Jacobs) (1955)
Blue Lou - Benny Goodman Sextet (April 14, 1949)
Blue Lou - Bunny Berigan & his Orchestra (January 22, 1937)
Blue 'N' Boogie - Miles Davis All Star Sextet (April 29, 1954)
Blue Rondo a la Turk - Dave Brubeck Quartet (August 18, 1959)
Blue Room - Dorsey Brothers Orchestra (October 17, 1933)
Blue Serge - Duke Ellington & his Famous Orchestra (February 15, 1941)
Blue Skies - Count Basie & his Orchestra (October 9, 1945)
Blue Skies - John Kirby & his Orchestra (August 10, 1939)
Blue Skies - Maxine Sullivan with Claude Thornhill's Orchestra (August 6, 1937)
Blue Spirit Blues - Bessie Smith (October 11, 1929)
Blue Yodel No. 9 (Standin' on the Corner) - Jimmie Rodgers (July 16, 1930)
Blues - Bunny Berigan - Jam Session at Victor (March 31, 1937)
Blues (from "Lenox Avenue Suite") Parts 1 & 2 - Artie Shaw & his Orchestra (Dec 4, 1940)
Blues for Blanton - Oscar Pettiford Quartet (September 13, 1950)
Blues for Jimmy - Kid Ory's Creole Jazz Band (August 3, 1944)
Blues in Riff - Stan Kenton & his Orchestra (February 5, 1950)
Blues Up and Down - Gene Ammons-Sonny Stitt Band (March 5, 1950)
Blues Walk - Clifford Brown-Max Roach Quintet (February 24, 1955)
Body and Soul - Billie Holiday & her Orchestra (April 20, 1939)

334                                    Confidential - Ocean Tomo

Body and Soul - Coleman Hawkins & his Orchestra (October 11, 1939)
Body and Soul - Duke Ellington & Jimmy Blanton (October 1, 1940)
Body and Soul - Lester Young-King Cole Trio (July 15, 1942)
Body and Soul - Serge Charloff Sextet (April 4, 1955)
Bolero - Quintette du Hot Club de France and Orchestra (December 14, 1937)
Boogie Woogie - Jones-Smith, Incorporated (October 9, 1936)
Boplicity - Miles Davis & his Orchestra (April 22, 1949)
Bottom Blues - Albert Ammons & his Rhythm Kings (February 12, 1944)
Boulevard Bounce - Lucky Thompson & his Lucky Seven (April 22, 1947)
Boy Meets Goy (Grand Slam) - Benny Goodman Sextet (April 16, 1940)
Braggin' in Brass - Duke Ellington & his Famous Orchestra (February 25, 1938)
Brilliant Corners - Thelonious Monk Quintet (October 15, 1956)
Brownskin - Gigi Gryce & his Orchestra featuring Clifford Brown (September 23, 1953)
Bud's Bubble - Bud Powell Trio (January 10, 1947)
Buffalo Joe - Louis Bellson Quintet (July 1954)
But Not For Me - Miles Davis Quintet (June 29, 1954)
Butter and Egg Man - Louis Armstrong & his Hot Five (November 16, 1926)
Camp Meeting Blues - King Oliver's Jazz Band (October 16, 1923)
Canal Street Blues - King Oliver's Creole Jazz Band (April 6, 1923)
Caravan - Barney Bigard & his Jazzopators (December 19, 1936)
Caravan - Ray Linn & his Orchestra (1946)
Careless Love - Jose White Trio (March 7, 1940)
Carelessly - Teddy Wilson & his Orch (featuring Billie Holiday) (March 31, 1937)
Carolina in the Morning - Grad Gowans' New York Nine (April 10, 1946)
Carolina Moon - Thelonious Monk Sextet (May 30, 1952)
Castle House Rag - Europe's Society Orchestra (February 10, 1914)
Cavernism - Earl Hines & his Orchestra (February 13, 1933)
Celia - Phineas Newborn Trio (May 4, 1956)
Chant Of The Weed - Harlan Lattimore & his Orchestra (June 17, 1932)
Charlie the Chulo - Barney Bigard & his Orchestra (November 11, 1940)
Chasin' Chippies - Cootie Williams & his Rug Cutters (August 2, 1938)
Chasin' The Bird - Charlie Parker All Stars (May 8, 1947)
Chattanooga Stomp - King Oliver's Jazz Band (October 15, 1923)
Chickasaw - Serge Chaloff & the Herdsmen (March 10, 1949)
Chicken A La Swing - Carl Kress & Dick McDonough (February 16, 1937)
Chimes Blues - King Oliver's Creole Jazz Band (April 6, 1923)
Chimes in Blues - Earl Hines (December 8, 1928)
China Boy - Bechet-Spanier Big Four (March 28, 1940)
China Boy - Glenn Hardman & his Hammond Five (June 26, 1939)
China Boy - Jimmy McPartland & his Orchestra (October 11, 1939)
China Boy - Red Nichols & his Five Pennies (July 2, 1930)
Chinatown, My Chinatown - Louis Armstrong & his Orchestra (November 3, 1931)
Chinatown, My Chinatown - Slim Slam (February 17, 1938)
Chloe - Art Tatum (November 29, 1937)
Clap Hands! Here Comes Charley! - Count Basie & his Orchestra (August 4, 1939)
Clarinet A La King - Benny Goodman & his Orchestra (October 2, 1941)
Clarinet Blues - Jess Stacy & his Orchestra (November 30, 1939)
Clarinet Marmalade - Fats Waller & his Rhythm (October 1, 1941)
Cocktails for Two - Art Tatum Trio (May 1944)
Cocoanut Grove - Teddy Wilson & his Orchestra (January 18, 1940)
Come Down to Earth, My Angel - Fats Waller & his Rhythm (January 2, 1941)
Confirmation - Charlie Parker Quartet (August 4, 1953)

Confidential - Ocean Tomo

Cookin' the Blues - Buddy DeFranco Quartet (1956)
Cool Blues - Charlie Parker Quartet (February 19, 1947)
Crazeology - Bud Freeman & his Orchestra (December 3, 1928)
Creole Love Call - Duke Ellington & his Cotton Club Orchestra (February 11, 1932)
Criss Cross - Thelonious Monk Quintet (July 23, 1951)
Cuban Carnival - Stan Kenton & his Orchestra (December 6, 1947)
Cubana Be Cubana Bop - Dizzy Gillespie & his Orchestra (December 22, 1947)
Curry in a Hurry - Charlie Shavers Quintet (April 15, 1944)
Daddy Do - Lu Watters' Yerba Buena Jazz Band (March 29, 1942)
EMBRACEABLE YOU
Dance of the Octopus - Red Norvo (November 21, 1933)
Dancing in the Dark - Erroll Garner (February 29, 1952)
Dark Was the Night, Cold Was the Ground - Blind Willie Johnson (December 3, 1927)
Darktown Strutters' Ball - Benny Goodman & his Orchestra (January 15, 1942)
Darling Nellie Gray - Louis Armstrong & the Mills Brothers (April 7, 1937)
Dead Drunk Blues - Sippie Wallace (May 6, 1927)
Deep Harlem - Irving Mills' Hotsy Totsy Gand (June 6, 1930)
Denison Swing - Lionel Hampton & his Orchestra (April 5, 1939)
Detour Ahead - Mary Ann McCall with Charlie Ventura's Band (December 1954)
Diane - Eddie Costa Trio (January 2, 1959)
Dinah - Louis Prima & his New Orleans Gang (February 28, 1936)
Dinah - Red Nichols & his Five Pennies with Jack Teagarden (April 18, 1929)

Dinah - Thelonious Monk (November 2, 1964) ipper Mouth Blues - King Oliver's Creole Jazz    Band (April 6, 1923)
Disappointed - James Moody & his Band (August 23, 1955)
Dixie Jass Band One-Step - Original Dixieland Jass Band (February 26, 1917)
Dizzy Atmosphere - Dizzy Gillespie Sextet (February 1945)
Django - Modern Jazz Quartet (December 23, 1954)
Doin' The New Low Down - Bobby Hackett & his Orchestra (November 4, 1938)
Doin' the Voom Voom - Duke Ellington & his Cotton Club Orchestra (January 16, 1929)
Donna Lee - Charlie Parker All Stars (May 8, 1947)
Donna Lee - Dlaude Thornhill & his Orchestra (November 6, 1947)
Don't Explain - Billie Holiday with Bob Haggart & his Orchestra (August 14, 1945)
Don't Squawk - Oscar Pettiford Orchestra (August 12, 1955)
Double Talk - Mc-Ghee Navarro Boptet (October 11, 1948)
Down by the Riverside - Sam Morgan's Jazz Band (October 22, 1927)
Down in Honky Tonk Town - Louis Armstrong & his Orchestra (May 27, 1940)
Down South Camp Meeting - Fletcher Henderson & his Orchestra (September 12, 1934)
Dream Blues - Johnny Hodges & his Orchestra (September 1, 1939)
Dream Man - Fats Waller & his Rhythm (November 7, 1934)
Duet Stomp - Hone & Collins Astoria Hot Eight (November 15, 1929)
Dusk - Duke Ellington & his Famous Orchestra (May 28, 1940)
Dusk in Saudi - Bud Powell (February 1951)
Dusky Stevedore - Louis Armstrong & his Orchestra (April 24, 1933)
Dynaflow - Stan Kenton & his Orchestra (March 28, 1951)
E.A.A.K. Blues - Gene Ammons Orchestra (December 1, 1947)
Early in the Momin' - Louis Jordan & his Tympany Five (April 23, 1947)
East of Suez - Charlie Ventura & his Band (September 11, 1947)
Easter Parade - King David & his Little Jazz (June 14, 1950)
Easy Does It - Oscar Peterson Trio (October 2, 1955)
Easy Listening Blues - King Cole Trio (March 6, 1944)
Echoes of You - Zoot Sims Quintet (December 18, 1956)

                    Confidential - Ocean Tomo

Edmond Hall Blues - Edmond Hall Celeste Four (February 5, 1941)
Embraceable You - Charlie Parker Quintet (October 28, 1947)
Embraceable You - Jam Session at Commodore (April 30, 1938)
Epistrophy - Kenny Clarke & his 52nd Street Boys (September 5, 1946)
Esquire Swank - Duke Ellington & his Orchestra (September 3, 1946)
Every Now and Then - Teddy Wilson (October 7, 1935)
Every Tub - Count Basie & his Orchestra (July 9, 1938)
Everybody's Blues - Quincy Jones & his Orchestra (November 5, 1959)
Everyday I Have the Blues - Count Basie & his Orchestra (July 26, 1955)
Ezz-thetic - Lee Konitz Sextet (March 8, 1951)
Fanfare - Spike Hughes & his Negro Orchestra (May 18, 1933)
Father Knickerbopper - Chubby Jackson & his Orchestra (February 24, 1949)
Feelin' No Pain - Miff Mole's Molers (August 30, 1927)
Fidgety Feet - Fletcher Henderson & his Orchestra (March 19, 1927)
Fidgety Feet - Mutt Carey's New Yorkers (November 27, 1947)
Fiesta in Blue - Count Basie & his Orchestra (September 4, 1956)
Fiesta in Brass - Little Jazz Trumpet Ensemble (January 24, 1944)
Fine and Dandy - Louis Armstrong & his All Stars (April 26, 1950)
Fine and Dandy - Red Rodney's Beboppers (January 29, 1947)
Fireworks - Roy Eldridge & his Orchestra (March 29, 1951)
Five Point Blues - Bob Crosby's Bob Cats (march 14, 1938)
Floogie Boo - Cootie Williams Sextet (January 4, 1944)
Fontainebleau - Tadd Dameron & his Orchestra (March 9, 1956)
Freakish - Jelly Roll Morton (July 8, 1929)
Frog-I-Moore - King Oliver's Creole Jazz Band (April 6, 1923)
Frog-I-More Rag - Claude Luter et ses Lorientais (February 3, 1948)
From Monday On - Bix Beiderbecke with Paul Whiteman & his Orchestra (February 28, 1928)
Gee, Ain't I Good to You - McKinney's Cotton Pickers (November 5, 1929)
Getting Some Fun Out of Life - Billie Holiday & her Orchestra (September 13, 1937)
Ghost of a Chance - Cab Calloway & his Orchestra (June 27, 1940)
Gladys - Lionel Hampton & Stan Getz Quintet (August 1, 1955)
Go Back Where You Stayed Last Night - Joe Sullivan (1955)
Godchild - Red Norvo Trio (April 13, 1951)
Good Morning Blues - Leadbelly (June 15, 1940)
Goosey Gander - Woody Herman & his Orchestra (March 1, 1945)
Grand Terrace Shuffle - Earl Hines & his Orchestra (July 12, 1939)
Grievin' - Rosemary Clooney with Duke Ellington & his Orchestra (January 23, 1956)
Groovin' High - Charlie Parker with the Milt Buckner Trio (March 23, 1953)
Guess Who's in Town - Ethel Waters (August 21, 1928)
Half Nelson - Miles Davis All Stars (August 14, 1947)
Hallelujah - Bud Powell Trio (July 1950)
Hallelujah! - Fats Waller (August 7, 1939)
Handful of Keys - Fats Waller (March 1, 1929)
Handful of Keys - The Benny Goodman Quartet (July 30, 1937)
Harlem Congo - Chick Webb & his Orchestra (November 1, 1937)
Harlem Shout - Jimmie Lunceford & his Orchestra (October 14, 1936)
Harmony in Harlem - Duke Ellington & his Famous Orchestra (September 20, 1937)
Haven't Named It Yet - Lionel Hampton & his Orchestra (October 12, 1939)
Heah Me Talkin' - Johnny Dodds Orchestra (February 7, 1929)
Heckler's Hop - Roy Eldridge & his Orchestra (January 23, 1937)
Hellhound on my Trail - Robert Johnson (June 20, 1937)
Hello, Lola - Mound City Blue Blowers (November 14, 1929)

                    Confidential - Ocean Tomo

Here Comes Cookie - Teddy Hill & his Orchestra (February 26, 1935)
High Society - Jelly Roll Morton's New Orleans Jazzmen (September 14, 1939)
His Master's Voice - Tony Fruscella Quintet (April 1, 1955)
Honeysuckle Rose - Anita O'Day (February 1956)
Honeysuckle Rose - Benny Goodman & his Orchestra (November 22, 1939)
Honeysuckle Rose - Fats Waller & his Rhythm (April 9, 1937)
Honolulu Blues - Miff Mole's Little Molers with Pee Wee Russell (September 1, 1927)
Hop Off - Fletcher Henderson & his Orchestra (November 4, 1927)
Hot House - Dizzy Gillespie & his All Star Quintet (May 11, 1945)
Hot Mallets - Lionel Hampton & his Orchestra (September 11, 1939)
How High the Moon - Art Tatum (September 29, 1949)
How High the Moon - Sarah Vaughan accompanied by Ernie Wilkins' Orchestra (October 1955)
How High the Moon - The Metronome All-Stars featuring Billy Eckstine (July 9, 1953)
Hyde Park - Duke Ellington & his Famous Orchestra (July 13, 1933)
I Ain't Got Nobody - Cab Calloway & his Orchestra (July 2, 1935)
I Believe in Miracles - Fats Waller & his Rhythm (January 5, 1935)
I Can't Believe That You're in Love With Me - Cootie Williams & his Rug Cutters (Mar 8, 1937)
I Can't Believe That You're in Love With Me - The Chocolate Dandies (May 25, 1940)
I Can't Escape From You - Dexter Gordon (January 29, 1946)
I Can't Get Started - Benny Carter & his Orchestra (May 21, 1944)
I Can't Get Started - Billie Holiday & her Orchestra (September 15, 1938)
I Can't Get Started - Bunny Berigan & his Orchestra (August 7, 1937)
I Can't Get Started - Dizzy Gillespie (January 9, 1945)
I Can't Give You Anything But Love - Ethel Waters w/ Duke Ellington &  Orchestra (Dec 22,1932
I Can't Give You Anything But Love-Charlie Christian w/ Benny Goodman&Sextet (Dec 19, 1940
I Don't Mind - Duke Ellington & his Famous Orchestra (February 26, 1942)
I Found a New Baby - Chicago Rhythm Kings (April 6, 1928)
I Got It Bad And That Ain't Good - Bunny Berigan & his Orchestra (c. September 1941)
I Got Rhythm - Don Byas and Slam Stewart (June 9, 1945)
I Got Rhythm - Freddie Johnson & his Harlemites (October 1933)
I Gotta Right to Sing the Blues - Billie Holiday & her Orchestra (April 20, 1939)
I Just Couldn't Take It, Baby - Jack Teagarden & his Orchestra (November 11, 1933)
I Know - Sonny Rollins Quartet (January 17, 1951)
I Know That You Know - Jimmie Noone's Apex Club Orchestra (May 16, 1928)
I Know That You Know - Nat King Cole & his Trio with Stuff Smith (September 24, 1956)
I Mean You - Coleman Hawkins & his Orchestra (Decmeber 1947)
I Must Have That Man - Miff Mole & his Nicksicland Band (April 25, 1944)
I Need Some Pettin' - Bix Beiderbecke & the Wolverine Orchestra (June 20, 1924)
I Never Knew - Count Basie & his Orchestra (March 19, 1940)
I Never Knew - Lester Young Quartet (December 28, 1943)
I Realize Now - King Cole Trio (March 6, 1944)
I Remember Harlem - King David & His Little Jazz (October 28, 1950)
I Still Love Him So - The Roy Eldridge-Benny Carter Quintet (January 9, 1955)
I Want a Little Girl - Jimmy Rushing with Count Basie & his Orchestra (August 8, 1940)
I Want to be Happy - Chico Hamilton Quintet (August 5, 1955)
I Want to Be Happy - Lester Young-Nat "King" Cole-Buddy Rich (December 1945)
I Want to be Happy - Sonny Stitt Quartet (December 11, 1949)
I Want to Be Happy - Teddy Wilson Octet (August 19, 1946)
I Wonder - Louis Armstrong & his Orchestra (January 14, 1945)
If Dreams Come True - Chick Webb's Savoy Orchestra (January 15, 1934)
If Dreams Come True - Teddy Wilson &  Orchestra (featuring Billie Holiday) (January 6, 1938)
If I Didn't Care - Count Basie & his Orchestra (April 5, 1939)

Confidential - Ocean Tomo

If I Were A Bell - Miles Davis Quintet (October 26, 1956)

If the Moon Turns Green - Billie Holiday & her Orchestra (April 1952)

If You Could See Me Now-Sarah Vaughan w/Orchestra directed by Tadd Dameron (May 7, 1946

I'll Be Seeing You - Billie Holiday with Eddie Heywood & his Orchestra (April 1, 1944)

I'll Never Fail You - Teddy Wilson & his Orchestra (November 9, 1938)

I'll Remember April - Herbie Mann-Sam Most (October 1955)

I'll Remember April - Miles Davis Quintet (April 3, 1954)

I'll See You In My Dreams - Django Reinhardt (June 30, 1939)

I'm A Ding Dong Daddy (From Dumas) - Benny Goodman Quartet (December 2, 1937)

I'm Coming Virginia - Brad Gowans & his New York Nine (April 10, 1946)

I'm Forever Counting Geiger -The Melrose Ave Conservatory Chamber Orchestra (Mar 17, 1955

I'm In the Mood for Love - James Moody & his Band (October 12, 1949)

I'm in the Mood for Love - King Pleasure (February 19, 1952)

I'm In The Mood For Swing - Lionel Hampton & his Orchestra (July 21, 1938)

I'm Just a Lucky So and So - Al Hibbler with Duke Ellington & his Orchestra (Nov 26,1945)

I'm Painting the Town Red -Teddy Wilson &  Orchestra (featuring Billie Holiday) (July 31, 1935)

I'm Praying Humble - Mitchell's Christian Singers (August 10, 1937)

Impressions - John Coltrane Quartet (November 3, 1961)

Improvisation - Stan Kenton & his Orchestra (September 16, 1952)

In a Little Spanish Town - Chick Webb & his Little Chicks (September 21, 1937)

In a Mist - Bix Beiderbecke (September 9, 1927)

In Lighter Vein - Stan Kenton & his Orchestra (March 1, 1954)

Indian Summer-Ella Fitzgerald &  Chick Webb Orch/direction of Eddie Barefield (July 5, 1973)

Indiana - Art Tatum (July 26, 1940)

Indiana - Bud Powell Trio (January 10, 1947)

Infinity Promenade - Shorty Rogers & his Orchestra (March 26, 1953)

Interpretation Swing-Improvisation sur le Premier Mouvement du Concerto en Re Mineur de J.S. Bach - Eddie South, Stephane Grappelli, Django Reinhardt (November 23 & 25, 1937)

Intuition - Lennie Tristano Sextet (May 16, 1949)

Israel - Miles Davis & his Orchestra (April 22, 1949)

It Don't Mean A Thing - Dizzy Gillespie - Stan Getz Sextet (December 9, 1953)

It Might as Well Be Spring -Sarah Vaughan accompanied by Jimmy Jones' Band (May 18, 1950)

It's All Right With Me - Erroll Garner Trio (September 19, 1955)

It's Crazy - Sarah Vaughan with all-star accompaniment (December 18, 1954)

It's the Girl - The Boswell Sisters (July 8, 1931)

It's Written All Over Your Face - Henry Allen & his Orchestra (January 23, 1935)

I've Found a New Baby - Alphonso Trent & his Orchestra (March 24, 1933)

I've Got a Date with a Dream - Billie Holiday & her Orchestra (September 15, 1938)

I've Got My Love to Keep Me Warm - Art Tatum & his Swingsters (February 26, 1937)

I've Got News for You - Woody Herman & his Orchestra (December 22, 1947)

Ja Da - Eddie Condon & his Windy City Seven (January 17, 1938)

Jahbero - Tadd Dameron Septet (September 13, 1948)

Janet - Duke Ellington Trio (April 14, 1953)

Jangled Nerves - Fletcher Henderson & his Orchestra (April 9, 1936)

Japanese Sandman - Dicky Wells & his Orchestra (September 7, 1937)

Jazz Me Blues - Bix Beiderbecke & the Wolverine Orchestra (February 18, 1924)

Jeru - Miles Davis & his Orchestra (January 21, 1949)

Jig Saw Puzzle Blues - Joe Venuti-Eddie Lang Blue Five (February 28, 1933)

Jitterbugs On Parade - Louis Prima & his New Orleans Gang (Decmeber 12, 1938)

Jumpin' at Capitol - King Cole Trio (November 30, 1942)

Jumpin' Punkins - Duke Ellington & his Famous Orchestra (February 15, 1941)

Junior Hop - Johnny Hodges Orchestra (November 2, 1940)

Confidential - Ocean Tomo

Just Friends - Charlie Parker with Strings (November 30, 1949)
Just One More Chance - Lucky Thompson & his Lucky Seven (April 22, 1947)
Just One of Those Things - Bud Powell (February 1951)
Just You, Just Me - Lester Young Quartet (December 28, 1943)
K.M. Blues - Harry Edison Quintet (September 4, 1956)
Kansas City Man Blues - Sidney Bechet with Bob Wilber's Wildcats (July 14, 1947)
Kay's Fantasy - George Van Eps Trio (June 13, 1939)
Keeper of the Flame - Woody Herman & his Orchestra (December 30, 1948)
Keester Parade - Cy Touff-Richie Kamuca Octet (December 4, 1955)
Kicks - Herbie Haymer Quintet (June 9, 1945)
King Porter Stomp - King Oliver & Jelly Roll Morton (December 1924)
King Porter Stomp - Teddy Bunn (March 28, 1940)
Kinklets - Bunk Johnson & his Band (December 24, 1947)
Kitty On Toast - Horace Henderson & his Orchestra (February 27, 1940)
Ko-Ko - Charlie Parker's Reboppers (November 26, 1945)
Ko-Ko - Duke Ellington & his Famous Orchestra (March 6, 1940)
Lady Be Good - Jay McShann & his Orchestra (December 2, 1940)
Lady mcGowans' Dream - Woody Herman & his Orchestra (Septberm 18, 1946)
Lady Sings the Blues - Herbie Nichols Trio (August 7, 1955)
Lady, Be Good - Count Basie & his Orchestra (February 4, 1939)
Laguna Leap - Herbie Haymer Quintet (June 9, 1945)
Laughing at Life - Billie Holiday & her Orchestra (June 7, 1940)
Laughing at You - Bud Jacobson's Jungle Kings (March 9, 1941)
Lazy River - Benny Goodman Duo (April 6, 1947)
Leap Frog - Charlie Parker & his Orchestra (June 6, 1950)
Lester Blows Again - Lester Young & his Band (October 1945)
Lestorian Mode - Brew Moore Septet (May 21, 1949)
Let's Call A Heart A Heart - Bunny Berigan w/ Billie Holliday & Orchestra (Sept 29, 1936)
Let's Get Away from it All - J.J. Johnson and Kai Winding (June 23, 1955)
Libra-Aries (From Zodiac Suite) - Mary Lou Williams with Dizzy Gillespie (July 6, 1957)      Liebestraum - Bunny Berigan
with Tommy Dorsey & his Orchestra (February 18, 1937)
Liebestraum No.3 - Quintette du Hot Club de France (April 22, 1937)
Limelight - Stan Kenton & his Orchestra (July 20, 1955)
Line-a-Jive - Blanche Calloway & her Orchestra (November 6, 1935)
Linger Awhile - Dicky Wells & His Orchestra (December 21, 1943)
Lips' Blues - Hot Lips Page Band (September 12, 1944)
Little Boy - Reverend Kelsey (1947)
Little Jazz - Artie Shaw & his Orchestra (April 5, 1945)
Little White Lies - Chick Webb & his orchestra (featuring Ella Fitzgerald) (April 21, 1939)
Live and Love Tonight - Duke Ellington & his Famous Orchestra (April 12, 1934)
Liza - Jimmie Lunceford & his Orchestra (September 14, 1939)
Lona - Chick Webb & his Orchestra (September 10, 1934)
London Blues - New Orleans Rhythm Kings (July 18, 1923)
Long Distance Call - Muddy Waters (McKinley Morganfield) (February 1951)
Long Gone Blues - Billie Holiday & her Orchestra (March 21, 1939)
Louisiana - Bix Beiderbecke with Paul Whiteman & his Orchestra (April 23, 1928)
Louisiana - Eddie Condo & his All Stars (April 22, 1955)
Lounging at the Waldorf - Fats Waller & his Rhythm (June 8, 1936)
Love Is the Thing - Chick Webb & his Orchestra (featuring Ella Fitzgerald) (March 24, 1937)
Love Jumped Out - Count Basie & his Orchestra (November 19, 1940)
Love Lies - LaVere's Chicago Loopers with Jack Teagarden (February 21, 1950)
Love Me - Jack Teagarden (November 11, 1933)

                    Confidential - Ocean Tomo

Love One - Bix Beiderbecke with Irving Mills & his Hotsy Totsy Gang
Lover Man - Sarah Vaughan with Dizzy Gillespie (May 11, 1945)
Lucille - Art Tatum & his band (June 13, 1941)
Lullaby of the Leaves - Art Tatum (February 22, 1940)
Makin' Whoopee - Art Tatum (September 29, 1949)
Mama's Gone, Goodbye - Wingy Manone & his Orchestra (March 19, 1941)
Mamie's Blues - Jelly Roll Morton (December 16, 1939)
Maple Leaf Rag - New Orleans Feetwarmers (September 15, 1932)
Maple Leaf Rag - Scott Joplin (April 1916)
March of the Bob Cats - Bob Crosby's Bob Cats (March 14, 1938)
Margie - Mary Lou Williams (October 12, 1939)
Marionette - Lennie Tristano Sextet (May 16, 1949)
Martians, Go Home - Shorty Rogers & his Giants (March 1, 1955)
Match Box Blues - Blind Lemon Jefferson (March 14, 1927)
Mean to Me - Bill Harris & his Septet (April 5, 1945)
Mean to Me - Sarah Vaughan with Dizzy Gillespie Quintet (May 25, 1945)
Mean to Me - Teddy Wilson & his Orchestra (featuring Billie Holiday) (May 11, 1937)
Medley of Armstrong Hits - Louis Armstrong & his Orchestra (December 21, 1932)
Mellow Mood - Dodo Marmarosa Trio (January 11, 1946)
Memories Of You - Louis Armstrong's Sebastian New Cotton Club Orchestra (October 16, 1930)
Memphis Blues - Muggsy Spanier & his Ragtimers (September 27, 1944)
Mess-A-Stomp - Andy Kirk & his Orchestra (September 9, 1938)
Mezzy's Tune - Humphrey Lyttleton & his Band (June 9, 1954)
Mighty Lak a Rose - Al Haig Trio (March 13, 1954)
Million Dollar Smile - Lionel Hampton & his Orchestra (October 16, 1944)
Mingus Fingers - Lionel Hampton & his Orchestra (November 10, 1947)
Minor Jive - Roy Eldridge & his Orchestra (November 16, 1943)
Minor Mania - Claude Hopkins & his Orchestra (January 11, 1934)
Misterioso - Thelonious Monk Quartet (July 2, 1948)
Misty - Erroll Garner Trio (July 27, 1954)
Monotony In Four Flats - Jimmie Lunceford & his Orchestra (May 9, 1940)
Mood Hollywoody - Bunny Berigan with the Dorsey Brothers' Orchestra (March 14, 1933)
Moon Dreams - Miles Davis & his Orchestra (March 9 or 13, 1950)
Moon Mist - Duke Ellington & his Famous Orchestra (January 21, 1942)
Moonglow - Benny Goodman Quartet (August 21, 1936)
Moonlight Blues - Paul Howard's Quality Serenaders (April 28, 1929)
More Than You Know - Teddy Wilson & Orchestra (featuring Billie Holiday) (January 30, 1939)
Morning Air - Willie (The Lion) Smith (January 10, 1938)
Moten's Swing - Bennie Moten's Kansas City Orchestra (December 13, 1932)
Move on Up a Little Higher - Mahalia Jackson (1954)
Music Hall Rag - Benny Goodman & his Orchestra (November 26, 1934)
My Funny Valentine - Gerry Mulligan Quartet (September 2, 1952)
My Funny Valentine - Jim Hall & Bill Evans (May 15, 1950)
My Funny Valentine - Miles Davis Quartet (October 25, 1956)
My Gal Sal - Danny Altier & his Orchestra (October 22, 1928)
My Honey's Lovin' Arms - Bing Crosby & the Mills Brothers (January 26, 1933)
My Marie - Teddy Hill & his NBC Orchestra (March 26, 1937)
My Melancholy Baby - Charlie Parker and his Orchestra (June 6, 1950)
My Own Blues - Herman Chittison (June 17, 1938)
My Sin - Julia Lee (June 18, 1947)
Nagasaki - Paul Mares & his Friars Society Orchestra (January 26, 1935)
Naguine - Django Reinhardt (June 30, 1939)

Confidential - Ocean Tomo

Neenah - Lester Young Quartet (July 1950)
New Bo-Weavil Blues - Ma rainey & her Georgia Band (December 1927)
New Orleans - Bobby Hackett & his Jazz Band (October 18-19, 1955)
New Orleans Stomp - Johnny Dodds' Black Bottom Stompers (April 22, 1927)
Nickle's Worth of Liver Blues - Edith Johnson, Baby Jay, Ike Rodgers (September 27, 1929)
Night and Day - Tommy Dorsey & his Orchestra (July 30, 1937)
Night Hop - Benny Carter & his Orchestra (May 20, 1940)
Night Music - Howard McGhee Sextet (December 3, 1947)
Nightlife - May Lou Williams (July 20, 1937)
Nobody Knows - Count Basie & his Orchestra (May 19, 1939)
Nobody's Sweetheart - McKenzie and Condon's Chicagoans (December 16, 1927)
Nobody's Sweetheart - Paul Whiteman & his Orchestra (July 9, 1935)
Northwest Passage - Woody Herman & his Orchestra (March 1, 1945)
Now They Call It Swing - Billie Holiday & her Orchestra (January 12, 1938)
Ocean Motion - Leonard Feather's All Star Jam Band (April 20, 1939)
Oh Baby - Jess Stacy (April 10, 1951)
Oh! Baby - Bud Freeman & his summa Cum Laude Orchestra (March 25, 1940)
Okay, Baby - McKinney's Cotton Pickers (July 29, 1930)
Ol' Man River - Casa Loma Orchestra (February 3, 1934)
Old Devil Moon - Ahmad Jamal Trio (October 25, 1955)
Old Man Blues - Duke Ellington & his Cotton Club Orchestra (August 26, 1930)
Old Stack O'Lee Blues - Bechet-Nicholas Blue Five (February 12, 1946)
Ole Miss Rag - Handy's Orchestra of Memphis (September 22, 1917)
On The Alamo - Benny Goodman Sextet (January 14, 1941)
On the Sunny Side of the Street - Lionel Hampton & his Orchestra (April 26, 1937)
Once in a While - Benny Morton & his Trombone Choir (May 30, 1944)'
Once Upon a Time - The Chocolate Dandies (October 10, 1933)
Oo-Bop-Sh'Bam - Billy Eckstine & his Orchestra (September 1946)
Oop-Pop-A-Da - Dizzy Gillespie & his Orchestra (August 22, 1947)
Opus In Pastels - Stan Kenton & his Orchestra (July 25, 1946)
Original Dixieland One-Step - Wild Bill Davison & his Commodores (November 30, 1943)
Original Jelly Roll Blues - Jelly Roll Morton's Red Hot Peppers (December 16, 1926)
Ornithology - Charlie Parker Quintet (June 30, 1950)
Ornithology - Miles Davis - Tadd Dameron Quintet (May 1949)
Oscar's Blues - Oscar Moore Quartet (September 2, 1953)
Oscar's Blues - Oscar Peterson Duo (March 1950)
Out of Nowhere - Coleman Hawkins & his All-Star Jam Band (April 28, 1937)
Over the Rainbow - Charlie Barnet and his Orchestra (August 16, 1949)
Overtime - Metronome All Stars (January 3, 1949)
Pam - Woody Herman & his Woodchoppers (May 20, 1946)
Panama - Bunk Johnson's Original Superior Band (June 11, 1942)
Paradiddle - Cab Calloway & his Orchestra (March 8, 1940)
Paradise Squat - Count Basie & his Orchestra (July 23, 1952)
Parallel Fifths - Frank Newton & his Cafe Society Orchestra (August 15, 1939)
Parisian Thoroughfare - Bud Powell (February 1951)
Parker '51 - Stan Getz Quintet (1951)
Parker's Mood - Charlie Parker All Stars (September 18, 1948)
Paswonky - Fats Waller & his Rhythm (June 8, 1936)
Peg O' My Heart - Red Nichols' Five Pennies (July 2, 1930)
Penthouse serenade - Errol Garner Trio (March 29, 1949)
Perdido - Joe Marsala Sextet (January 12, 1945)
Pet O' My Heart - Lester Young & Nat "King" Cole (December 1945)

Confidential - Ocean Tomo

Pharaoh - Music for Brass (October 23, 1956)
Piano Stomp - Lionel Hampton & his Orchestra (August 16, 1937)
Pianoflage - Roy Bargy (August 31, 1922)
Picasso - Coleman Hawkins (Probably 1948)
Pickin' For Patsy - Allan Reuss with Jack Teagarden & his Orchestra (May 5, 1939)
Pickin's The Cabbage - Cab Calloway & his Orchestra (March 8, 1940)
Pinetop's Boogie Woogie - Pinetop Smith (December 29, 1928)
Pitter Panther Patter - Duke Ellington & Jimmy Blanton (October 1, 1940)
Please Don't Talk About Me When I'm Gone - Billie Holliday (August 1955)
Pluckin' The Bass - Cab Calloway & his Orchestra (November 20, 1939)
Portrait of Tallulah No. 2 - Joe Bushkin & his Swinging Strings (March 1951)
Pound Cake - Count Basie & his Orchestra (May 19, 1939)
Pretty Little Girl - Johnny Hodges & his band (September 8, 1955)
Prince of Wails - Bud Freeman & his Famous Chicagoans (July 23, 1940)
Prince of Wails - Elmer Schoebel & his Friars Society Orchestra (October 18, 1929)
Professor Bob - Babs Gonzales & his Orchestra (January 20, 1949)
Puddle Wump - Tommy Dorsey & his Orchestra (March 11, 1949)
Queer Notions - Fletcher Henderson & his Orchestra (August 18, 1933)
Queer Street - Count Basie & his Orchestra (October 9, 1945)
Quicksilver - Art Blakey Quintet (February 21, 1954)
Quien Sabe? - Stan Kenton & his Orchestra (May 23, 1956)
Railroad Blues - Luckey Roberts (May 22, 1946)
Raincheck - Duke Ellington & his Famous Orchestra (December 2, 1941)
Rambo - Count Basie & his Orchestra (February 6, 1946)
Really the Blues - Tommy Ladnier & his Orchestra (November 28, 1938)
Red Cap - Louis Armstrong & his Orchestra (July 2, 1937)
Red Cross - Tiny Grimes Quintet (September 15, 1944)
Red Hot Pepper - Jelly Roll Morton & his Orchestra (December 6, 1928)
Red Rhythm - Mills' Blue Rhythm Band (May 20, 1936)
Relaxin' at the Touro - Muggsy Spanier & his Ragtime Band (November 22, 1939)
Rendezvous with Rhythm - Johnny Hodges & his Orchestra (March 28, 1938)
Rent Party Blues - Johnny Hodges & his Orchestra (March 21, 1939)
Requiem - Lennie Tristano (March 16, 1955)
Rhythm Sundae - Earl Hines & his Orchestra (February 10, 1937)
Ribs And Hot Sauce - Lionel Hampton Septet (May 21, 1945)
Riffamarole - Capitol International Jazzmen (March 30, 1945)
Ring Dem Bells - Lionel Hampton & his Orchestra (January 18, 1938)
Riverboat Shuffle - Bix Beiderbecke with Frank Trumbauer & his Orchestra (May 9, 1927)
Riverside Blues - King Oliver's Jazz Band (October 26, 1923)
Rock Island Line - Leadbelly assisted by Golden Gate Quartet (June 14, 1940)
Rockin' Chair - Gene Krupa & his Orchestra (July 2, 1941)
Rockin' in Rhythm - Duke Ellington & his Orchestra (February 2, 1954)
Roll Along, Prarie Moon - Henry Allen & his Orchestra (July 19, 1935)
Roll 'Em Pete - Joe Turner & Peter Johnson (December 30, 1938)
Romance - Frank Wess Sextet (August 12, 1954)
Rose Of Washington Square-Red Nichols w/ Jack Teagarden & Pee Wee Russell June 12, 1929
Rosetta - Earl Hines Trio (July 17, 1950)
Rosetta - Teddy Wilson Trio (April 7, 1941)
'Round Midnight - Thelonious Monk Quintet (November 21, 1947)
Royal Garden Blues - Benny Goodman Sextet (November 7, 1940)
Saint Louis Blues - Little Jazz Trumpet Ensemble (January 24, 1944)
Saint Louis Tickle - Ossman-Dudley Trio (January 24, 1906)

                                     Confidential - Ocean Tomo



salt Peanuts - Dizzy Gillespie All Star Quintet (May 11, 1945)
Santa Clause Came In The Spring-Bunny Berigan w/ Benny Goodman & Orchest(Sept 27, 1935
Saratoga Swing - Duke Ellington & his Orchestra (May 3, 1929)
Say it with a Kiss - Billie Holiday & her Orchestra (October 9, 1938)
School Days - Roy Eldridge Sextet (January 20, 1951)
Scrapple From The Apple - Charlie Parker Quintet (November 4, 1947)
Second Balcony Jump - Billy Eckstine & his Orchestra (c. February 1946)
Sepia Panorama - Duke Ellington & his Famous Orchestra (July 24, 1940)
September in the Rain - George Shearing Quintet (February 17, 1949)
Shaw 'Nuff - Dizzy Gillespie All Star Quintet (May 11, 1945)
She's Crying for Me - Original New Orleans Rhythm Kings (January 23, 1925)
She's Just My Size - Count Basie & his Orchestra (June 1954)
Shim-Me-Sha-Wabble - Miff Mole's Molers (July 6, 1928)
Shivers - Benny Goodman Quartet (December 20, 1939)
Shoe Shine Boy - Jones-Smith Inc. (Autumn 1936)
Shorty George - Ernie Wilkins Group (August 2, 1955)
Shufflin' At The Hollywood - Lionel Hampton & his Orchestra (April 5, 1939)
Sing Me A Swing Song (And Let Me Dance) - Benny Goodman & his Orchestra (May 27, 1936)
Sippin' At Bells - Miles Davis All Stars (August 14, 1947)
Sister Kate - Charles Pierce & his Orchestra (April 1928)
Six Appeal - Benny Goodman Sextet (June 20, 1940)
Sixth Avenue Express - Pete Johnson & Albert Ammons (June 17, 1941)
Slippery Horn - Duke Ellington & his Famous Orchestra (May 18, 1932)
Slippin' Around - Red and Miff's Stompers (October 12, 1927)
Smiles - Charles LaVere & his Chicagoans (April 5, 1935)
Smiling Skies - Benny Meroff & his Orchestra (December 9, 1928)
Smoke House Blues - Omer Simeon (August 21, 1929)
Smooch - Miles Davis Quartet (May 19, 1953)
Snag It - King Oliver & his Dixie Syncopators (September 17, 1926)
Snag It - The Dixie Stompers (Fletcher Henderson and his Orchestra) (January 20, 1927)
Snake Rag - King Oliver's Jazz Band (June 22, 1923)
Sobbin' Blues - Bunny Berigan & his Orchestra (November 22, 1938)
Soft - Tiny Bradshaw & his Orchestra (November 19, 1952)
Softly, With Feeling - Count Basie & his Orchestra (December 12, 1953)
Solitude - Louis Armstrong & his Orchestra (December 19, 1935)
Some Day - Louis Armstrong & his Orchestra (June 10, 1947)
Some of These Days - Benny Carter med Sonora Swing Band (September 12, 1936)
Somebody Loves Me - Bud Powell Trio (January 10, 1947)
Somebody Loves Me - Teddy Wilson (May 22, 1934)
Someday Sweetheart - Jelly Roll Morton & his Orchestra (December 16, 1926)
Song of the Islands - Louis Armstrong with Sy Oliver's Orchestra (December 3, 1956)
Song of the Swanee - Luis Russell & his Orchestra (January 24, 1930)
Sophia - Illinois Jacquet & his Orchestra (September 16, 1955)
Sorry - Bix Beiderbecke & his Gang (October 25, 1927)
South Of The Border - Benny Goodman & his Orchestra (April 26, 1951)
Southern Exposure - Buddy Johnson & his Orchestra (May 1, 1941)
Spain - Bob Crosby's Bob Cats (February 6, 1940)
St. Louis Blues - Benny Goodman & his Orchestra (November 30, 1937)
St. Louis Blues - Bessie Smith (January 14, 1925)
St. Thomas - Sonny Rollins Quartet (June 22, 1956)
Star Dust - Johnny Otis & his Orchestra featuring Ben Webster (December 26, 1951)
Star Dust - Lionel Hampton & his Just Jazz Concert All Stars (August 4, 1947)

                     Confidential - Ocean Tomo

Steeplechase - Hampton Hawes Trio (December 3, 1955)
Step Steps Up - Barney Bigard's Trio (January 22, 1944)
Steppin' Pretty - Andy Kirk and his Twelve Clouds of Joy (March 4, 1936)
Stitches - Al Cooper & his Savoy Sultans (May 24, 1939)
Stockholm Sweetnin -Clifford Brown & Art Farmer w/ the Swedish All Stars (Sept 15, 1953)
Stomp It Off - Jimmie Lunceford & his Orchestra (October 29, 1934)
Stompin' At The Savoy - Benny Goodman Quartet (January 16, 1938)
Stompin' At The Savoy - Charlie Christian (May 1941)
Stompin' At The Savoy - Chick Webb & his Orchestra (May 18, 1934)
Stomping at the Panama - Eddie Cole's Solid swingers (July 28, 1936)
Stompy Jones - Duke Ellington & Johnny Hodges (February 20, 1959)
Stone Pony Blues - Charley Patton (January 30, 1934)
Streamline - Artie Shaw & his Strings (December 23, 1936)
Strictly Confidential - Bud Powell Trio (May 1949)
Struttin' with Some Barbecue - Louis Armstrong & his Hot Five (December 9, 1927)
Sugar - Teddy Wilson & his Orchestra (featuring Billie Holiday) (January 30, 1939)
Sugar Blues - Count Basie & his All American Rhythm Section (July 24, 1942)
Sunday - Jean Goldkette & his Orchestra (October 15, 1926)
Super Chief - Count Basie & his Orchestra (May 31, 1940)
Superman - Benny Goodman & his Orchestra (December 18, 1940)
Sweet and Low Blues - Jabbo Smith's Rhythm Aces (February 22, 1929)
Sweet Georgia Brown - Eddie South (September 29, 1937)
Sweet Lorraine - Kenny Kersey (July 30, 1946)
Sweet Lorraine - King Cole Trio (December 6, 1940)
Sweet Lorraine - Teddy Wilson & his Orchestra (December 11, 1939)
Sweet Substitute - Jelly Roll Morton's Seven (January 4, 1940)Record 18
Sweet Sue - Bix Beiderbecke with Paul Whiteman & his Orchestra (September 18, 1928)
Sweet Sue - Michel Warlop (December 28, 1937)
Sweet Sue, Just You - Spike Hughes & his Orchestra (May 18, 1933)
Swing is Here - Gene Krupa & his All Star Swing Band (February 29, 1936)
Swing it - Benny Carter & his Orchestra (March 14, 1933)
Swing Out - Erskine Hawkins & his Orchestra (April 8, 1939)
Swing Out Rhythm - Lonnie Johnson (November 8, 1937)
Swing that Music - Louis Armstrong & his Orchestra (May 18, 1936)
Swingin' Them Jingle Bells - Fats Waller & his Rhythm (November 29, 1936)
Swingin' Without Mezz - Bud Freeman Trio (November 30, 1938)
Swinging in the Groove - Coleman Hawkins Trio (June 14, 1938)
Symphonic Raps - Carroll Dickerson's Savoyagers (June 28, 1928)
Symphony In Riffs - Benny Carter & his Orchestra (October 16, 1933)
Tain't What You Do - Chick Webb & Orchestra (featuring Ella Fitzgerald) (February 17, 1939)
Tango Blues - Harry James & his Orchestra (April 11, 1951)
T-Bone Shuffle - T-Bone Walker (November 1947)
Tea and Trumpets - Rex Stewart & his 52nd Street Stompers (July 7, 1937)
Tea for Two - Art Tatum (January 21, 1933)
Tea for Two - Joe Mooney Quartet (December 30, 1946)
Tears - King Oliver's Jazz Band (October 25, 1923)
Tempus Fugit - Bud Powell Trio (May 1949)
Tenderly - Oscar Peterson Trio (February 1953)
Tenderly - Vic Dickenson Quartet (June 24, 1952)
Tennessee Twilight - Eddie Condon & his Orchestra (October 21, 1933)
That Da Da Strain - Louisiana Rhythm Kings (June 11, 1929)
That Da Da Strain - Muggsy Spanier & his Ragtime Band (November 22, 1939)

Confidential - Ocean Tomo

That's A Plenty - Benny Goodman Trio (February 1927)
That's Earl, Brother - Dizzy Gillespie Sextet (May 15, 1946)
That's Like It Ought to Be - Jelly Roll Morton Trio (December 17, 1929)
That's My Home - Louis Armstrong with Chick Webb & his Orchestra (December 8, 1932)
That's Right - Woody Herman & his Orchestra (December 29, 1948)
The Ballad of Hix Blewitt - The Jazz Wrokshop (December 21, 1956)
The Baltimore - Bix Beiderbecke with Frank Trumbauer & his Orchest (September 28, 1927)
The Blue Room - Bennie Moten's Kansas City Orchestra (December 13, 1932)
The Blues In My Flat - Benny Goodman Quartet (March 25, 1938)
The Blues In Your Flat - Benny Goodman Quartet (March 25, 1938)
The Blues Jumped a Rabbit - Jimmie Noone & his New Orleans Band (January 15, 1936)
The Blues My Baby Gave to Me - Frankie Newton & his Orchestra (January 13, 1939)
The Boys from Harlem - Cootie Williams & his Rug Cutters (December 21, 1938)
The Champ - Jimmy Smith (March 11, 1956)
The Chant - Jelly Roll Morton's Red Hot Peppers (September 15, 1926)
The Chase - Dexter Gordon & Wardell Gray (June 12, 1947)
The Clothed Woman - Duke Ellington & his Orchestra (December 30, 1947)
The Devil's Kiss - Hot Lips Page (June 26, 1952)
The Dicty Glide - Duke Ellington & his Cotton Club Orchestra (March 7, 1929)
The Dipsy Doodle - Chick Webb & his Orchesra (featuring Ella Fitzgerald) (December 17, 1937)
The Earl - Earl Hines & his Orchestra (November 17, 1941)
The Eel - Eddie Condon & his Orchestra (October 21, 1933)
The Fruit - Bud Powell (February 1951)
The Gasser - Roy Eldridge & his Orchestra (November 16, 1943)
The Geek - King Cole Trio (October 1947)
The Gouge of Armour Avenue - Fletcher Henderson & his Orchestra (July 31, 1924)
The House Detective Registers - Alec Wilder Octet (December 28, 1939)
The Ike Quebec Quintet - Blue Harlem (July 18, 1944)
The Jitters - Count Basie & his Orchestra (January 28, 1941)
The Jumpin' Blues - Jay McShann & his Orchestra (July 2, 1942)
The Man I Love - Coleman Hawkins' Swing Four (December 23, 1943)
The Man I Love - Errol Garner Trio (June 7, 1956)
The Man I Love - Miles Davis All Stars (December 24, 1954)
The Martinique - Wilbur De Paris & his Rampart Street Paraders (September 11, 1952)
The Mooche - Duke Ellington & his Orchestra (October 1, 1928)
The Mood in Question - New Friends of Rhythm (May 24, 1940)
The Mood to Be Wooed - Duke Ellington & his Famous Orchestra (January 4, 1945)
The Night Is Young And You're So Beautiful - Russ Case & his Orchestra (June 18, 1947)
The Pearls - Jelly Roll Morton (July 18, 1923)
The Preacher - Horace Silver & the Jazz Messengers (February 6, 1955)
The Scene Changes - Gil Fuller & his Orchestra (July 11, 1949)
The Sheik (Of Araby) - Benny Goodman Sextet (April 10, 1940)
The Shout - Art Tatum (August 24, 1934)
The Song Is You - Bobby Hackett & his Orchestra (1953-54)
The Squirrel - Tadd Dameron Sextet (September 26, 1947)
The Street Beat - Sir Charles & his All Stars (September 4, 1945)
The Tadd Walk - Tadd Dameron Sextet (October 9, 1948)
The Way Back Blues - Erroll Garner Trio (September 11, 1956)
The World Is Waiting for the Sunrise - Jack Teagarden & his Big Eight (December 15, 1940)
The World Is Waiting For The Sunrise - Mel Powell & his Orchestra (February 1942)
Them There Eyes - Billie Holiday with Sy Oliver & his Orchestra (August 29, 1949)
There'll Be Some Changes Made - Art Hodes' Chicago Rhythm Kings (August 17, 1940)

                                                    Confidential - Ocean Tomo



These Foolish Things - Billie Holiday & her Orchestra (March 26, 1952)
These Foolish Things - Dave Brubeck Quartet (March 2, 1953)
These Foolish Things - Lester Young & his Band (October 1945)
They Say - Teddy Wilson & his Orchestra (featuring Billie Holiday) (November 19, 1938)
Things To Come - Dizzy Gillespie & his Orchestra (July 9, 1946)
Think of Me, Little Daddy - Trummy Young w/ Jimmie Lunceford & his Orchestra (Sept 14, 1939)
This Year's Kisses - Jazz Giants of 1956 (January 12, 1956)
Through for the Night - Cozy Cole All Stars (February 22, 1944)
Ti Pi Tin - Benny Goodman & his Orchestra (March 9, 1938)
Tiger Rag - Art Tatum (February 22, 1940)
Tiger Rag - New Orleans Rhythm Kings (as Friars Society Orchestra) (August 30, 1922)
Tiger Rag - Original Dixieland Jazz Band (March 25, 1918)
Time on My Hands - Art Tatum (July 25, 1949)
Time On My Hands - Benny Goodman & his Orchestra (January 21, 1941)
Times Square Blues - Clarence Profit Trio (January 11, 1940)
Tin Roof Blues - George Brunies' Jazz Band (November 23, 1943)
Tin Roof Blues - George Lewis & his New Orleans Ragtime Band (June 15 or 18, 1953)
Tiny's Blues - Chubby Jackson & his Orchestra (February 24, 1949)
Tired Socks - Johnny Hodges & his Orchestra (October 14, 1939)
Tonk - Duke Ellington & Billy Strayhorn (January 10, 1946)
Tonsillectomy - Boyd Raeburn & his Orchestra (October 15, 1945)
Tootie - Count Basie & his Orchestra (November 2, 1950)
Topsy - Benny Goodman & his Orchestra (November 10, 1938)
Tough Truckin' - Duke Ellington Sextet (March 15, 1935)
Turnpike - J.J. Johnson Sextet (June 22, 1953)
Twelfth Street Rag - Count Basie & his Orchestra (April 5, 1939)
Twilight Time - Roy Eldridge & his Orchestra (October 13, 1944)
Twisted - Annie Ross (October 9, 1952)
Two, Not One - Lee Konitz Sextet (June 14, 1955)
Tynan Time - Chet Baker-Art Pepper Sextet (October 31, 1956)
U.M.M.G. - Dizzy Gillespie with Duke Ellington & his Orchestra (February 19, 1959)
Uptown Blues - Jimmie Lunceford & his Orchestra (December 14, 1939)
Vibrations - Teddy Charles Tentet (January 17, 1956)
Vignette - Bill Russo Orchestra (August 15, 1951)
viva Prado! - Stan Kenton & his Orchestra (September 12, 1950)
Volcano - Count Basie & his Orchestra (November 6, 1939)
Vultee Special - Bob Crosby and his Orchestra (January 20, 1942)
Wa Wa Wa - King Oliver & his Dixie Syncopators (May 29, 1926)
Wabash Stomp - Roy Eldridge & his Orchestra (January 23, 1937)
Wailing - Roy Eldrige (January 9, 1955)
Wailing Blues - The Cellar Boys (January 24, 1930)
Waltzing the Bluse - Benny Carter & his Swing Quartet (June 20, 1936)
Washin' The Blues From My Soul - Bunny Berigan with Hal Kemp & Orchestra (May 14, 1930)
Way Down Yonder In New Orleans-Bix Beiderbecke w/ Frank Trumbauer Orchest May 13, 1927
Weakness - Cab Calloway & his Orchestra (September 4, 1934)
Weary Blues - Kid Ory's Creole Jazz Band (November 3, 1945)
Weather Bird - Louis Armstrong & Earl Hines (December 5, 1928)
West End Blues - Louis Armstrong & his Hot Five (June 28, 1928)
What Is There To Say?-Bunny Berigan w/Bud Freeman & Windy City Five (Dec 4, 1935)
What Is This Thing Called Love - Charlie Parker Big Band (March 25, 1952)
What Is This Thing Called Love? - Lionel Hampton's Jazz Giants (September 7, 1955)
What Shall I Say? - Teddy Wilson & his Orchestra (January 30, 1939)

Confidential - Ocean Tomo

When Did You Leave Heaven - Mel Powell & his Orchestra (February 4, 1942)
When Did You Leave Heaven? - Henry "Red" Allen & his Orchestra (August 5, 1936)
When Lights Are Low - Lionel Hampton (September 11, 1939)
When the Saints Go Marchin In - Bob Wilber & his Jazz Band (April 28, 1949)
When the Sun Comes Out - Helen Forrest with Benny Goodman & his Orchestra (June 4, 1941)
When Your Lover Has Gone - Eddie Condon & his Band (December 13, 1944)
When You're Smiling - Louis Armstrong & his Orchestra (September 11, 1929)
Whiteman Stomp - Paul Whiteman & his Orchestra (August 11, 1927)
Who Stole The Lock (On The Henhouse Door)?-Jack Bland with Pee Wee Russell (Oct 8, 1932)
Who? - Benny Goodman Trio (July 13, 1935)
Who's Sorry Now? - Billy Banks & his Orchestra with Pee Wee Russell (May 23, 1932)
Whose Blues? - Lennie Niehaus Quintet (July 9, 1954)
Wild Cat - Joe Venuti & Eddie Lang (January 24, 1927)
Willie Bryant & his orchestra (August 1, 1935)
Wolverine Blues - Jelly Roll Morton Trio (June 10, 1927)
Wolverine Blues - Louis Armstrong & his Orchestra (March 14, 1940)
Woody 'N You - Coleman Hawkins & his Orchestra (February 16, 1944)
Wrought Iron Rag - Wilbur De Paris & his New New Orleans Jazz (October 26, 1956)
Yankee Doodle Never Went to Town-Teddy Wilson & Orch(featuring Billie Holiday) Oct 25, 1935
Yardbird Suite - Bob Dorough (October 1956)
Yardbird Suite - Charlie Parker Septet (March 28, 1946)
You Don't Mean Me No Good - Horace Henderson & his Orchestra (October 23, 1940)
You Need Coachin' - Hot Lips Page & his Band (September 22, 1944)
You Rascal You - Louis Armstrong with Louis Jordan & his Tympany Five (Aug 23, 1950)
You Set Me on Fire - Pha Terrell with Andy Kirk & his Twelve Clouds of Joy (March 16, 1939)
You Showed Me the Way - Chick Webb & Orchestra (featuring Ella Fitzgerald) (March 24, 1937)
You Stepped Out Of A Dream - Tal Farlow Trio (June 1956)
You Took Advantage Of Me - Bix Beiderbecke with Paul Whiteman & Orchestra (April 25, 1928)
You've Got to be Modernistic - James P. Johnson (January 21, 1930)

Confidential - Ocean Tomo

| | |
|---|---|
| Chapel of Love | Dixie Cups |
| Iko Iko | Dixie Cups |
| Fuzzy Was An Out Law | David Allen Coe |
| Give My Love To Rose | David Allen Coe |
| Got You On My Mind | David Allen Coe |
| Mary Magdalene | David Allen Coe |
| Mississippi Woman | David Allen Coe |
| Ride Me Down Easy | David Allen Coe |
| Satisfied Mind | David Allen Coe |
| West Virginia Man | David Allen Coe |
| When You've Been Gone So Long | David Allen Coe |
| Good Golly Miss Molly | Jerry Lee Lewis |
| Great Balls of Fire | Jerry Lee Lewis |
| Great Balls of Fire (Versions 2) | Jerry Lee Lewis |
| It All Depends | Jerry Lee Lewis |
| What'd I Say | Jerry Lee Lewis |
| Whole Lot of Shakin' Goin On | Jerry Lee Lewis |
| Whole Lotta Shakin' Goin' On (Version 2) | Jerry Lee Lewis |
| A Few More Seasons To Come | Ricky Skaggs |
| A Few More Seasons To Come | Ricky Skaggs |
| Another Song, Another Drink | Ricky Skaggs |
| Are You Proud of America | Ricky Skaggs |
| Buckwheat | Ricky Skaggs |
| Hulla-Gull | Ricky Skaggs |
| In Heaven We'll Never Grow Old | Ricky Skaggs |
| In Heaven We'll Never Grows Old | Ricky Skaggs |
| Keep My Love With You | Ricky Skaggs |
| Leaning On Jesus | Ricky Skaggs |
| Leaning On Jesus | Ricky Skaggs |
| Let Me Walk Lord By Your Side | Ricky Skaggs |
| Let Me Walk Lord By Your Side | Ricky Skaggs |
| Let's Keep Old Glory Waving | Ricky Skaggs |
| Master's Bouquet | Ricky Skaggs |
| Master's Bouquet | Ricky Skaggs |
| River Underground | Ricky Skaggs |
| Rock Bottom | Ricky Skaggs |
| Shouting To The Hill Of Glory | Ricky Skaggs |
| Shouting To The Hills of Glory | Ricky Skaggs |
| Take Me Back | Ricky Skaggs |
| The Darkest Hour Is Just Before Dawn | Ricky Skaggs |
| The Darkest Hour Is Just Before Dawn | Ricky Skaggs |

EXHIBIT "B"

| | |
|---|---|
| White Dove | Ricky Skaggs |
| White Dove | Ricky Skaggs |
| Wing of Angels | Ricky Skaggs |
| Wing of Angels | Ricky Skaggs |
| Working On A Building | Ricky Skaggs |
| Working On A Building | Ricky Skaggs |
| You're Going Away | Ricky Skaggs |
| Big Man | Charlie Rich |
| CC Rider | Charlie Rich |
| Midnite Blues | Charlie Rich |
| Rebound | Charlie Rich |
| Stay | Charlie Rich |
| That's How Much I Love You | Charlie Rich |
| Unchained Melody | Charlie Rich |
| Who Will The Next Fool Be | Charlie Rich |
| All Mamas Children | Carl Perkins |
| Blue Suede Shoes | Carl Perkins |
| Boppin The Blues | Carl Perkins |
| Dixie Fried | Carl Perkins |
| Everybody's Trying To Be My Baby | Carl Perkins |
| Glad All Over | Carl Perkins |
| Honey Don't | Carl Perkins |
| Honkey Tonk Gal | Carl Perkins |
| Let The Jukebox Keep Playin' Rise and Shine | Carl Perkins |
| Only You | Carl Perkins |
| Put Your Cat Clothes On | Carl Perkins |
| Turn Around | Carl Perkins |
| Ballad Of A Teenage Queens | Johnny Cash |
| Belshazah | Johnny Cash |
| Big River | Johnny Cash |
| Blue Train | Johnny Cash |
| Cold Cold Heart | Johnny Cash |
| Cry, Cry, Cry | Johnny Cash |
| Down The Street To 301 | Johnny Cash |
| Folsom Prison Blues | Johnny Cash |
| Get Rhythm | Johnny Cash |
| Give My Love To Rose | Johnny Cash |
| Goodbye Little Darling | Johnny Cash |
| Guess Things Happen That Way | Johnny Cash |
| Hey Good Lookin' | Johnny Cash |
| Hey Porter | Johnny Cash |
| I Could Never Be Ashamed of You | Johnny Cash |
| I Forgot to Remember To Forget | Johnny Cash |
| I Just Thought You'd Like To Know | Johnny Cash |
| I Love You Because | Johnny Cash |

| | |
|---|---|
| I Walk The Line | Johnny Cash |
| Just About Time | Johnny Cash |
| Luther's Boogie | Johnny Cash |
| Next In Line | Johnny Cash |
| Port Of Lonely Hearts | Johnny Cash |
| Rock Island Line | Johnny Cash |
| Straight A's In Love | Johnny Cash |
| Straight A's In Love | Johnny Cash |
| Sugartime | Johnny Cash |
| Thanks A Lot | Johnny Cash |
| The Ways Of A Woman In Love | Johnny Cash |
| There You Go | Johnny Cash |
| Two Timin' Woman | Johnny Cash |
| You're The Nearest Thing To Heaven | Johnny Cash |
| Back Street Affair | Carol Channing & Webb Pierce |
| Big, Big Man | Carol Channing & Webb Pierce |
| Fool, Fool, Fool | Carol Channing & Webb Pierce |
| Got You On My Mind | Carol Channing & Webb Pierce |
| I Ain't Never | Carol Channing & Webb Pierce |
| Love Brought Us Together | Carol Channing & Webb Pierce |
| Pretty Dolly | Carol Channing & Webb Pierce |
| Take You So Called Love | Carol Channing & Webb Pierce |
| Tennessee | Carol Channing & Webb Pierce |
| This Guy, This Girl | Carol Channing & Webb Pierce |
| You Can't Be True Dear | Carol Channing & Webb Pierce |
| You Went Again | Jerry Lee Lewis |